# <u>EXHIBIT 1</u>

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| Date | Timekeeper | Hours | Value | Narrative |
|------|-----------|-------|-------|-----------|
| 03/14/22 | Meyer, Chris | 1.8 | 1,025.10 | Review defendants' motion papers |
| 03/14/22 | Meyer, Chris | 0.9 | 512.55 | Meet with M. Bush, L. Roniger, and P. Weeks regarding reply motion for default |
| 03/14/22 | Michaelson, Andrew | 1.5 | 1,759.50 | Review defendants' motion papers regarding default |
| 03/14/22 | Roniger, Luke | 0.9 | 772.65 | Meet with P. Weeks, C. Meyer, and M. Bush regarding next steps for response to Defendants' Motion to Vacate Entry of Default |
| 03/14/22 | Roniger, Luke | 1.0 | 858.50 | Review Defendants' motion to vacate entry of default and supporting case law |
| 03/14/22 | Weeks, Paul | 0.9 | 730.58 | Participate in call with M. Bush, L. Roniger, and C. Meyer to discuss response to Defendants' motion to vacate default and to dismiss action |
| 03/14/22 | Weeks, Paul | 2.1 | 1,704.68 | Review Defendants' motion to vacate default and potential responses thereto |
| 03/14/22 | Weeks, Paul | 1.9 | 1,542.33 | Research underlying facts related to Defendants' factual assertions regarding service of process |
| 03/15/22 | Harris, Laura | 1.0 | 969.00 | Participate in team meeting regarding Defendants' motion to vacate default |
| 03/15/22 | Roniger, Luke | 1.0 | 858.50 | Meet with team regarding response to Defendants' motion to vacate entry of default |
| 03/15/22 | Roniger, Luke | 0.8 | 686.80 | Review Defendants' motion to vacate entry of default and supporting materials |
| 03/15/22 | Roniger, Luke | 0.9 | 772.65 | Edit outline and brief for opposition and cross motion regarding Defendants' motion to vacate entry of default and Google motion for default judgment/permanent injunction |
| 03/15/22 | Weeks, Paul | 1.3 | 1,055.28 | Research case law regarding adequacy of service of process where there was compliance with service rules or order but purportedly no actual receipt |
| 03/15/22 | Weeks, Paul | 1.0 | 811.75 | Participate on team call to discuss Defendants' motion to vacate default and to dismiss and our response thereto |
| 03/16/22 | Meyer, Chris | 1.2 | 683.40 | Research caselaw for purposes of challenging forum non conveniens argument in default motion |
| 03/16/22 | Meyer, Chris | 1.1 | 626.45 | Research caselaw regarding prejudice element of default judgment |
| 03/16/22 | Meyer, Chris | 1.2 | 683.40 | Research caselaw regarding pleading standard for challenging meritorious defense for default motion |
| 03/16/22 | Roniger, Luke | 1.8 | 1,545.30 | Revise MOL responding to Defendants' motion to vacate and ISO Default Judgment/Permanent Injunction |
| 03/16/22 | Roniger, Luke | 0.4 | 343.40 | Review refuting Defendants' claims regarding Defendants' schemes and their connection to the botnet for MOL response to Defendants' motion |
| 03/16/22 | Roniger, Luke | 1.0 | 858.50 | Review and analyze Defendants' motion to vacate entry of default |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 03/16/22 | Roniger, Luke | 1.3 | 1,116.05 | Review MOL responding to Defendants' motion to vacate and ISO Default Judgment/Permanent Injunction |
| 03/16/22 | Roniger, Luke | 0.7 | 600.95 | Meet with M. Bush and P. Weeks regarding edits to MOL responding to Defendants' motion to vacate and ISO Default Judgment/Permanent Injunction and related research |
| 03/16/22 | Weeks, Paul | 0.7 | 568.23 | Participate in call with L. Roniger and M. Bush to discuss motion for default judgment and opposition to Defendants' motion to vacate default and to dismiss action |
| 03/16/22 | Weeks, Paul | 0.7 | 568.23 | Research Defendants' factual assertions regarding rent.dont.farm and Google users leasing accounts to Defendants for opposition to motion to vacate |
| 03/17/22 | Meyer, Chris | 0.5 | 284.75 | Review revised default judgment motion |
| 03/18/22 | Harris, Laura | 0.6 | 581.40 | Communicate with team concerning draft opposition to defendants' motion to vacate default |
| 03/18/22 | Roniger, Luke | 0.4 | 343.40 | Review research for MOL responding to Defendants' motion to vacate and ISO Default Judgment/Permanent Injunction |
| 03/18/22 | Roniger, Luke | 0.7 | 600.95 | Meet with P. Weeks regarding edits to MOL responding to Defendants' motion to vacate and ISO Default Judgment/Permanent Injunction and related research |
| 03/18/22 | Weeks, Paul | 0.5 | 405.88 | Participate in call with L. Roniger and M. Bush to discuss motion for default judgment and opposition to Defendants' motion to vacate default and to dismiss action |
| 03/18/22 | Weeks, Paul | 1.1 | 892.93 | Draft standard of review for brief in support of motion for default judgment and in opposition to Defendants' motion to vacate default and to dismiss action |
| 03/18/22 | Weeks, Paul | 0.2 | 162.35 | Participate in call with M. Bush to discuss merits section of brief in support of motion for default judgment and in opposition to Defendants' motion to vacate default and to dismiss action |
| 03/18/22 | Weeks, Paul | 2.1 | 1,704.68 | Review underlying facts regarding Defendants' motion to set aside default and to dismiss action |
| 03/19/22 | Harris, Laura | 0.7 | 678.30 | Review draft personal jurisdiction argument |
| 03/19/22 | Roniger, Luke | 0.3 | 257.55 | Meet with P. Weeks regarding edits to MOL ISO Default Judgment/Permanent Injunction |
| 03/19/22 | Roniger, Luke | 2.1 | 1,802.85 | Review MOL opposing defendants' motion to vacate and in support of Google's motion for default judgment and permanent injunction |
| 03/19/22 | Roniger, Luke | 2.4 | 2,060.40 | Revise MOL opposing defendants' motion to vacate and in support of Google's motion for default judgment and permanent injunction |
| 03/19/22 | Weeks, Paul | 1.4 | 1,136.45 | Conduct legal research in support of arguments regarding RICO's enterprise element for default motion |
| 03/19/22 | Weeks, Paul | 2.0 | 1,623.50 | Conduct legal research in support of arguments regarding forum non conveniens |
| 03/19/22 | Weeks, Paul | 2.3 | 1,867.03 | Research legal arguments regarding personal jurisdiction and waiver to support opposition to Defendants' motion to vacate default judgment and to dismiss |
| 03/19/22 | Weeks, Paul | 2.1 | 1,704.68 | Conduct legal research in support of arguments regarding RICO extraterritoriality for default motion |
| 03/19/22 | Weeks, Paul | 0.3 | 243.53 | Participate in call with L. Roniger to discuss draft opposition to Defendants' motion to vacate default judgment and to dismiss |

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 03/19/22 | Weeks, Paul | 2.1 | 1,704.68 | Draft legal argument section regarding personal jurisdiction in opposition to Defendants' motion to vacate default judgment and to dismiss |
| 03/19/22 | Weeks, Paul | 1.8 | 1,461.15 | Conduct legal research in support of arguments regarding tortious interference with business relationship claim for opposition to motion to vacate |
| 03/19/22 | Weeks, Paul | 1.5 | 1,217.63 | Revise standard of review section in opposition to Defendants' motion to vacate default judgment and to dismiss |
| 03/19/22 | Weeks, Paul | 1.1 | 892.93 | Analyze argument regarding waiver of personal jurisdiction for opposition to Defendants' motion to vacate default judgment and to dismiss |
| 03/20/22 | Roniger, Luke | 1.4 | 1,201.90 | Review MOL ISO Default Judgment/Permanent Injunction and in response to Defendants' motion to vacate |
| 03/20/22 | Roniger, Luke | 0.4 | 343.40 | Meet with P. Weeks regarding edits to MOL responding to Defendants' motion to vacate and ISO Default Judgment/Permanent Injunction and related research |
| 03/20/22 | Roniger, Luke | 2.4 | 2,060.40 | Revise background section of MOL ISO Default Judgment/Permanent Injunction and in response to Defendants' motion to vacate |
| 03/20/22 | Roniger, Luke | 0.9 | 772.65 | Revise injunction section of MOL ISO Default Judgment/Permanent Injunction and in response to Defendants' motion to vacate |
| 03/20/22 | Roniger, Luke | 2.3 | 1,974.55 | Revise personal jurisdiction section of MOL ISO Default Judgment/Permanent Injunction and in response to Defendants' motion to vacate |
| 03/20/22 | Roniger, Luke | 2.1 | 1,802.85 | Revise meritorious defense section of MOL ISO Default Judgment/Permanent Injunction and in response to Defendants' motion to vacate |
| 03/20/22 | Weeks, Paul | 2.4 | 1,948.20 | Draft legal argument section regarding service in opposition to Defendants' motion to vacate default judgment and to dismiss |
| 03/20/22 | Weeks, Paul | 1.5 | 1,217.63 | Draft legal argument section regarding tortious interference in opposition to Defendants' motion to vacate default judgment and to dismiss |
| 03/20/22 | Weeks, Paul | 2.4 | 1,948.20 | Draft legal argument section regarding RICO in opposition to Defendants' motion to vacate default judgment and to dismiss |
| 03/20/22 | Weeks, Paul | 0.4 | 324.70 | Participate in call with L. Roniger to discuss draft opposition to Defendants' motion to vacate default judgment and to dismiss |
| 03/20/22 | Weeks, Paul | 2.4 | 1,948.20 | Draft legal argument section regarding forum non conveniens in opposition to Defendants' motion to vacate default judgment and to dismiss |
| 03/20/22 | Weeks, Paul | 1.8 | 1,461.15 | Draft opposition to Defendants' motion to vacate default judgment and to dismiss |
| 03/21/22 | Harris, Laura | 2.4 | 2,325.60 | Communicate with M. Bush regarding revisions to draft motion for default judgment |
| 03/21/22 | Harris, Laura | 2.4 | 2,325.60 | Revise draft motion for default judgment |
| 03/21/22 | Harris, Laura | 2.4 | 2,325.60 | Review draft motion for default judgment and revise same |
| 03/21/22 | Harris, Laura | 2.3 | 2,228.70 | Review Defendants' motion to set aside default |
| 03/21/22 | Meyer, Chris | 1.2 | 683.40 | Revise draft attorney declaration in support of motion for default judgment |

*Google LLC v. Starovikov et al.* , No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 03/21/22 | Meyer, Chris | 1.2 | 683.40 | Revise documents supporting attorney declaration for default motion |
|---|---|---|---|---|
| 03/21/22 | Michaelson, Andrew | 1.2 | 1,407.60 | Review defendants' motion to set aside entry of default |
| 03/21/22 | Roniger, Luke | 1.2 | 1,030.20 | Revise L. Harris declaration ISO motion for default judgment and permanent injunction |
| 03/21/22 | Roniger, Luke | 2.1 | 1,802.85 | Revise MOL Opposition to Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction (Prejudice and Personal Jurisdiction sections) |
| 03/21/22 | Roniger, Luke | 1.1 | 944.35 | Revise MOL Opposition to Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction (Willfulness and Meritorious Defense sections) |
| 03/21/22 | Roniger, Luke | 0.7 | 600.95 | Meet with M. Bush regarding MOL Opposing to Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 03/21/22 | Roniger, Luke | 2.4 | 2,060.40 | Revise MOL Opposition to Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 03/21/22 | Weeks, Paul | 0.5 | 405.88 | Review current draft brief in support of motion for default judgment and in opposition to Defendants' motion to vacate default |
| 03/22/22 | Harris, Laura | 2.2 | 2,131.80 | Revise draft declaration in support of motion for default judgment |
| 03/22/22 | Harris, Laura | 2.3 | 2,228.70 | Revise fact section and preliminary statement in draft default judgment motion |
| 03/22/22 | Harris, Laura | 2.4 | 2,325.60 | Revise willfulness section of draft motion for default judgment |
| 03/22/22 | Harris, Laura | 1.7 | 1,647.30 | Communicate with team regarding draft motion for default judgment |
| 03/22/22 | Meyer, Chris | 0.2 | 113.90 | Finalize exhibits supporting attorney declaration for default motion |
| 03/22/22 | Meyer, Chris | 1.2 | 683.40 | Revise opposition to vacate entry of default |
| 03/22/22 | Michaelson, Andrew | 2.1 | 2,463.30 | Revise background section of motion in support of entry of default judgment |
| 03/22/22 | Michaelson, Andrew | 2.4 | 2,815.20 | Revise argument section of motion in support of entry of default judgment |
| 03/22/22 | Roniger, Luke | 2.4 | 2,060.40 | Research for MOL in response to Defendants' motion to vacate and ISO Google motion for default judgment and permanent injunction |
| 03/22/22 | Roniger, Luke | 0.9 | 772.65 | Revise MOL opposing Defendants' motion to vacate and in support of Google's motion for default judgment and permanent injunction |
| 03/22/22 | Roniger, Luke | 0.2 | 171.70 | Meet with M. Bush regarding edits to MOL Opposing to Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 03/22/22 | Roniger, Luke | 0.4 | 343.40 | Draft insert for MOL Opposing Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 03/22/22 | Weeks, Paul | 0.9 | 730.58 | Conduct follow up research for brief in support of default judgment for opposition to motion to vacate |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 03/22/22 | Weeks, Paul | 0.3 | 243.53 | Participate in call with L. Roniger to discuss research for opposition to motion to vacate |
|---|---|---|---|---|
| 03/23/22 | Harris, Laura | 0.7 | 678.30 | Review draft motion for default judgment |
| 03/23/22 | Meyer, Chris | 0.1 | 56.95 | Revise opposition brief to vacate entry of default |
| 03/23/22 | Michaelson, Andrew | 0.6 | 703.80 | Revise motion in support of entry of default judgment |
| 03/23/22 | Michaelson, Andrew | 1.5 | 1,759.50 | Review key case law supporting motion in support of entry of default judgment |
| 03/23/22 | Roniger, Luke | 0.9 | 772.65 | Revise L. Harris Declaration ISO Google's opposition to Defendants' motion to vacate and ISO Google's motion for default judgment/permanent injunction |
| 03/23/22 | Roniger, Luke | 1.2 | 1,030.20 | Revise proposed order for default judgment/permanent injunction |
| 03/23/22 | Roniger, Luke | 0.6 | 515.10 | Revise MOL Opposing to Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction with edits from N. Kim and team |
| 03/23/22 | Weeks, Paul | 0.8 | 649.40 | Revise draft proposed order for default judgment and permanent injunction |
| 03/24/22 | Harris, Laura | 0.8 | 775.20 | Communicate with team regarding motion for default judgment |
| 03/24/22 | Harris, Laura | 2.4 | 2,325.60 | Review case law underlying motion for default judgment |
| 03/24/22 | Harris, Laura | 0.5 | 484.50 | Participate in call with M. Bush regarding motion for default judgment |
| 03/24/22 | Harris, Laura | 2.3 | 2,228.70 | Review willfulness briefing and revise same |
| 03/24/22 | Harris, Laura | 2.4 | 2,325.60 | Review fact section of motion for default and revise same |
| 03/24/22 | Meyer, Chris | 2.4 | 1,366.80 | Review accuracy of citations in opposition memorandum of law to vacate entry of default |
| 03/24/22 | Meyer, Chris | 2.4 | 1,366.80 | Review factual accuracy of declaration citations for default motion |
| 03/24/22 | Meyer, Chris | 0.5 | 284.75 | Draft factual citations in memorandum of law to vacate entry of default |
| 03/24/22 | Michaelson, Andrew | 1.3 | 1,524.90 | Revise motion in support of default judgment |
| 03/24/22 | Roniger, Luke | 0.8 | 686.80 | Revise proposed order for default judgment/permanent injunction |
| 03/24/22 | Roniger, Luke | 0.7 | 600.95 | Meet with M. Bush and team regarding next steps for MOL and supporting papers for Opposition to Mot to Vacate and Google's Motion for Default Judgment/Permanent Injunction |
| 03/24/22 | Roniger, Luke | 0.4 | 343.40 | Meet with C. Meyer regarding MOL ISO Opposing to Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 03/24/22 | Weeks, Paul | 0.7 | 568.23 | Participate in team call to discuss draft brief in support of motion for default judgment and in opposition to Defendants' motion to vacate default and remaining projects to complete in advance of filing for opposition to motion to vacate |
| 03/24/22 | Weeks, Paul | 2.4 | 1,948.20 | Check and revise legal citations in brief in support of motion for default judgment and in opposition to Defendants' motion to vacate default |
| 03/25/22 | Harris, Laura | 2.4 | 2,325.60 | Review declaration in support of default judgment motion and revise same |
| 03/25/22 | Harris, Laura | 2.3 | 2,228.70 | Review exhibits and revise same |
| 03/25/22 | Harris, Laura | 2.3 | 2,228.70 | Review RICO section of default judgment motion and revise same |
| 03/25/22 | Harris, Laura | 1.2 | 1,162.80 | Communicate with team concerning filing draft motion for default judgment |
| 03/25/22 | Harris, Laura | 2.2 | 2,131.80 | Review proposed order and revise same |
| 03/25/22 | Harris, Laura | 2.1 | 2,034.90 | Review preliminary statement of default judgment motion and revise same |
| 03/25/22 | Harris, Laura | 2.3 | 2,228.70 | Review willfulness section of default judgment motion and revise same |
| 03/25/22 | Meyer, Chris | 2.4 | 1,366.80 | Revise L. Harris declaration for default motion |
| 03/25/22 | Meyer, Chris | 1.3 | 740.35 | Participate in internal team meeting regarding revisions to default motion brief |
| 03/25/22 | Meyer, Chris | 2.4 | 1,366.80 | Revise meritorious defense analysis in memorandum of law for default motion |
| 03/25/22 | Meyer, Chris | 0.3 | 170.85 | Participate in internal team meeting regarding revisions to brief for default motion |
| 03/25/22 | Meyer, Chris | 2.4 | 1,366.80 | Revise willfulness analysis in memorandum of law for default motion |
| 03/25/22 | Michaelson, Andrew | 2.0 | 2,346.00 | Revise motion in support of default judgment |
| 03/25/22 | Roniger, Luke | 0.9 | 772.65 | Revise proposed order for default judgment/permanent injunction |
| 03/25/22 | Roniger, Luke | 0.5 | 429.25 | Finalize MOL ISO Opposing to Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction for filing |
| 03/25/22 | Roniger, Luke | 0.9 | 772.65 | Revise MOL ISO Opposing to Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction per edits to L. Harris declaration |
| 03/25/22 | Roniger, Luke | 0.6 | 515.10 | Meet with M. Bush regarding filing logistics, proof of L. Harris declaration, exhibits, and final cite check of MOL ISO Opposing to Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 03/25/22 | Roniger, Luke | 0.4 | 343.40 | Meet with S. Hiers regarding factual cites and exhibits for filing MOL ISO Opposing to Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 03/25/22 | Roniger, Luke | 0.6 | 515.10 | Revise MOL ISO Opposing to Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction and supporting papers with edits from N. Kim and team |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| | | | | |
|---|---|---|---|---|
| 03/25/22 | Roniger, Luke | 0.6 | 515.10 | Meet with C. Meyer regarding cite check for MOL and L. Harris declaration |
| 03/25/22 | Roniger, Luke | 0.6 | 515.10 | Meet with K&S team regarding next steps for finalizing MOL and supporting papers for filing |
| 03/25/22 | Roniger, Luke | 2.1 | 1,802.85 | Revise L. Harris declaration ISO Opposition to Motion to Vacate and Motion for Default Judgment/Permanent Injunction |
| 03/25/22 | Weeks, Paul | 1.9 | 1,542.33 | Revise draft brief in support of motion for default judgment and in opposition to Defendants' motion to vacate default |
| 03/25/22 | Weeks, Paul | 0.8 | 649.40 | Participate in calls with M. Bush, L. Roniger, S. Harris, and C. Meyer to discuss projects regarding and revisions to draft brief in support of motion for default judgment and in opposition to Defendants' motion to vacate default |
| 03/25/22 | Weeks, Paul | 1.7 | 1,379.98 | Participate in team calls to discuss draft papers in support of motion for default judgment and in opposition to Defendants' motion to vacate default and remaining projects to complete in advance of filing |
| 03/25/22 | Weeks, Paul | 1.8 | 1,461.15 | Finalize papers in support of motion for default judgment and in opposition to Defendants' motion to vacate default and remaining projects to complete in advance of filing |
| 03/25/22 | Weeks, Paul | 1.1 | 892.93 | Research regarding extraterritorial application for draft brief in support of motion for default judgment and in opposition to Defendants' motion to vacate default and remaining projects to complete in advance of filing for opposition to motion to vacate |
| 03/25/22 | Weeks, Paul | 1.4 | 1,136.45 | Revise RICO extraterritoriality section in draft brief in support of motion for default judgment and in opposition to Defendants' motion to vacate default and remaining projects to complete in advance of filing for opposition to motion to vacate |
| 03/26/22 | Harris, Laura | 0.2 | 193.80 | Review motion for default judgment filings |
| 03/28/22 | Harris, Laura | 0.4 | 387.60 | Review courtesy copies for the Court |
| 03/28/22 | Meyer, Chris | 0.5 | 284.75 | Draft materials to provide to court pursuant to judge local rules for default motion |
| 03/28/22 | Meyer, Chris | 0.5 | 284.75 | Draft letter to court regarding courtesy copies for default motion |
| 03/28/22 | Roniger, Luke | 0.8 | 686.80 | Finalize courtesy copies of Opposition to Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction and cover letter for delivery to J. Cote |
| 03/28/22 | Roniger, Luke | 0.1 | 85.85 | Meet with C. Meyer regarding courtesy copies of Opposition to Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction and cover letter for J. Cote |
| 04/04/22 | Harris, Laura | 0.5 | 484.50 | Participate in call with team regarding drafting plan for reply in support of default motion |
| 04/04/22 | Roniger, Luke | 0.4 | 333.20 | Meet with team regarding research, default judgment filings, and prep for Reply ISO Opposition to Motion to Vacate and Motion for Default Judgment/Permanent Injunction |
| 04/04/22 | Weeks, Paul | 0.4 | 324.70 | Participate in team call to discuss upcoming reply in support of motion to vacate default |
| 04/08/22 | Harris, Laura | 1.4 | 1,356.60 | Review defendants' brief in opposition to default judgment |
| 04/08/22 | Michaelson, Andrew | 1.5 | 1,759.50 | Review defendants' brief regarding default judgment |
| 04/08/22 | Roniger, Luke | 0.8 | 666.40 | Review Defendants Opposition to Google's Motion for Default Judgment and Permanent Injunction |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| | | | | |
|---|---|---|---|---|
| 04/08/22 | Weeks, Paul | 2.1 | 1,704.68 | Review Defendants' opposition to motion for default judgment and reply in support of motion to vacate default |
| 04/08/22 | Weeks, Paul | 1.9 | 1,542.33 | Research case law cited in Defendants' opposition to motion for default judgment and reply in support of motion to vacate default |
| 04/09/22 | Harris, Laura | 1.1 | 1,065.90 | Review motion for default judgment and defendants' opposition brief |
| 04/09/22 | Harris, Laura | 1.0 | 969.00 | Participate in call with team regarding draft reply brief in support of default judgment |
| 04/09/22 | Michaelson, Andrew | 1.5 | 1,759.50 | Review case law concerning personal jurisdiction for default judgment |
| 04/09/22 | Roniger, Luke | 1.2 | 999.60 | Meet with K&S team regarding next steps for Google Reply brief and research needs ISO Opposition to Motion to Vacate and Motion for Default Judgment/Permanent Injunction |
| 04/09/22 | Weeks, Paul | 0.9 | 730.58 | Participate on calls with team to discuss draft reply in support of motion for default judgment |
| 04/09/22 | Weeks, Paul | 2.4 | 1,948.20 | Draft RICO section for reply brief in support of motion for default judgment |
| 04/09/22 | Weeks, Paul | 2.3 | 1,867.03 | Draft personal jurisdiction section for reply brief in support of motion for default judgment |
| 04/10/22 | Roniger, Luke | 0.9 | 749.70 | Revise prejudice section of Reply brief Opposing Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 04/10/22 | Roniger, Luke | 0.9 | 749.70 | Revise Reply brief Opposing Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 04/10/22 | Roniger, Luke | 1.4 | 1,166.20 | Revise service of process section of Reply brief Opposing Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 04/10/22 | Roniger, Luke | 0.8 | 666.40 | Research SDNY case law regarding prejudice for vacating default for Reply brief Opposing Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 04/10/22 | Roniger, Luke | 1.0 | 833.00 | Research for Reply brief Opposing Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 04/10/22 | Weeks, Paul | 1.9 | 1,542.33 | Research for motion to vacate default |
| 04/11/22 | Harris, Laura | 0.8 | 775.20 | Communicate with team concerning reply in support of default judgment motion |
| 04/11/22 | Harris, Laura | 1.2 | 1,162.80 | Revise draft reply in support of motion for default judgment |
| 04/11/22 | Michaelson, Andrew | 1.5 | 1,759.50 | Review draft reply brief in support of motion for default judgment |
| 04/11/22 | Roniger, Luke | 0.8 | 666.40 | Revise willfulness section of Reply brief Opposing Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 04/11/22 | Roniger, Luke | 0.7 | 583.10 | Review cases and prior filings for Reply brief Opposing Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 04/11/22 | Roniger, Luke | 1.5 | 1,249.50 | Revise meritorious defense section of Reply brief Opposing Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| | | | | |
|---|---|---|---|---|
| 04/11/22 | Roniger, Luke | 0.4 | 333.20 | Meet with P. Weeks regarding next steps for Reply brief Opposing Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 04/11/22 | Roniger, Luke | 0.4 | 333.20 | Revise Reply brief Opposing Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 04/11/22 | Weeks, Paul | 2.4 | 1,948.20 | Revise consolidated draft reply in support of motion for default judgment |
| 04/11/22 | Weeks, Paul | 1.4 | 1,136.45 | Draft CFAA section of reply brief in support of motion for default judgment |
| 04/11/22 | Weeks, Paul | 1.1 | 892.93 | Participate in calls with L. Roniger to discuss draft reply in support of motion for default judgment |
| 04/12/22 | Harris, Laura | 1.1 | 1,065.90 | Participate in call with L. Roniger and P. Weeks regarding draft reply in support of default judgment |
| 04/12/22 | Michaelson, Andrew | 0.8 | 938.40 | Revise preliminary statement of reply brief for default judgment |
| 04/12/22 | Roniger, Luke | 0.8 | 666.40 | Revise service of process section of Reply brief Opposing Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 04/12/22 | Roniger, Luke | 1.4 | 1,166.20 | Meet with P. Weeks and L. Harris regarding next steps for Reply brief Opposing Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 04/12/22 | Weeks, Paul | 1.4 | 1,136.45 | Participate in team call to discuss draft reply brief in support of motion for default judgment |
| 04/12/22 | Roniger, Luke | 0.6 | 499.80 | Research for Default Judgment motion |
| 04/13/22 | Harris, Laura | 0.9 | 872.10 | Communicate with team concerning draft reply in support of motion for default judgment |
| 04/13/22 | Harris, Laura | 2.4 | 2,325.60 | Review prior briefing and relevant case law in connection with draft reply brief |
| 04/13/22 | Harris, Laura | 2.3 | 2,228.70 | Revise draft reply in support of default judgment |
| 04/13/22 | Roniger, Luke | 0.6 | 499.80 | Review botnet research and related documents for Reply brief ISO Opposition to Motion to Vacate and Motion for Default Judgment/Permanent Injunction |
| 04/13/22 | Roniger, Luke | 1.1 | 916.30 | Revise Reply brief Opposing Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction with edits from L. Harris |
| 04/13/22 | Weeks, Paul | 1.4 | 1,136.45 | Review and revise draft brief in support of motion for default judgment following initial edits from team |
| 04/13/22 | Weeks, Paul | 1.9 | 1,542.33 | Conduct legal research regarding arguments raised for the first time in responsive pleading that is combined opposition and reply for motion to vacate default |
| 04/14/22 | Harris, Laura | 2.4 | 2,325.60 | Revise draft reply in support of default judgment |
| 04/14/22 | Meyer, Chris | 0.6 | 341.70 | Review draft reply brief for default motion |
| 04/14/22 | Michaelson, Andrew | 2.4 | 2,815.20 | Revise reply in support of motion for default judgment |

Case 1:21-cv-10260-DLC   Document 138-1   Filed 12/16/22   Page 11 of 44
*Google LLC v. Starovikov et al.* , No. 21-cv-10260 (S.D.N.Y.)
Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| | | | | |
|---|---|---|---|---|
| 04/14/22 | Roniger, Luke | 0.1 | 83.30 | Meet with P. Weeks regarding edits and next steps for Reply brief ISO Opposition to Motion to Vacate and Motion for Default Judgment/Permanent Injunction |
| 04/14/22 | Roniger, Luke | 0.8 | 666.40 | Revise Reply brief Opposing Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction with edits from A. Michaelson and L. Harris |
| 04/14/22 | Weeks, Paul | 0.5 | 405.88 | Draft emails to team regarding draft reply brief in support of default judgment |
| 04/14/22 | Weeks, Paul | 1.9 | 1,542.33 | Implement further edits and comments received from team and client to draft reply brief in support of default judgment |
| 04/14/22 | Weeks, Paul | 0.5 | 405.88 | Draft proposed insert for brief regarding conspiracy theory of personal jurisdiction for draft reply brief in support of default judgment |
| 04/15/22 | Harris, Laura | 2.4 | 2,325.60 | Revise draft reply in support of motion for default judgment |
| 04/15/22 | Harris, Laura | 0.7 | 678.30 | Review and revise draft reply in support of motion for default judgment. |
| 04/15/22 | Meyer, Chris | 1.7 | 968.15 | Revise reply brief for default motion |
| 04/15/22 | Michaelson, Andrew | 2.2 | 2,580.60 | Revise reply in support of motion for default judgment |
| 04/15/22 | Roniger, Luke | 0.7 | 583.10 | Meet with P. Weeks regarding edits to Reply brief Opposing Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 04/15/22 | Roniger, Luke | 1.5 | 1,249.50 | Revise Reply brief with cite check edits and further edits from L. Harris |
| 04/15/22 | Roniger, Luke | 1.6 | 1,332.80 | Finalize Reply brief Opposing Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction |
| 04/15/22 | Weeks, Paul | 1.5 | 1,217.63 | Finalize for filing reply brief in support of motion for default judgment |
| 04/15/22 | Weeks, Paul | 0.7 | 568.23 | Participate in call with L. Roniger to discuss finalization of reply brief in support of motion for default judgment |
| 04/15/22 | Weeks, Paul | 0.9 | 730.58 | Revise draft reply brief in support of motion for default judgment |
| 04/18/22 | Harris, Laura | 0.4 | 387.60 | Review courtesy copies |
| 04/18/22 | Roniger, Luke | 0.5 | 416.50 | Review courtesy copies of Reply brief Opposing Defendants' Motion to Vacate and ISO Default Judgment/Permanent Injunction for delivery to J. Cote |
| 04/27/22 | Harris, Laura | 1.0 | 969.00 | Review ruling concerning motion for default judgment |
| 04/27/22 | Roniger, Luke | 0.2 | 166.60 | Confer with team regarding J. Cote Order & Opinion re Motion to Vacate and Google's Motion for Default Judgment/Permanent Injunction |
| 04/27/22 | Roniger, Luke | 0.8 | 666.40 | Review J. Cote Opinion & Order re Motion to Vacate and Google's Motion for Default Judgment/Permanent Injunction |
| 04/27/22 | Roniger, Luke | 0.9 | 749.70 | Analyze J. Cote Opinion & Order  re Motion to Vacate and Google's Motion for Default Judgment/Permanent Injunction |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 04/27/22 | Roniger, Luke | 0.1 | 83.30 | Meet with L. Harris regarding J. Cote Opinion & Order re Motion to Vacate and Google's Motion for Default Judgment/Permanent Injunction |
|---|---|---|---|---|
| 04/28/22 | Michaelson, Andrew | 0.3 | 351.90 | Participate in telephone conference with L. Harris regarding discovery |
| 04/28/22 | Roniger, Luke | 0.5 | 416.50 | Analyze Defendants' Answer date |
| 04/28/22 | Roniger, Luke | 0.8 | 666.40 | Research Defendants' answer date |
| 05/02/22 | Harris, Laura | 0.8 | 775.20 | Communicate with client concerning litigation strategy following ruling on default judgment |
| 05/02/22 | Harris, Laura | 0.4 | 387.60 | Analyze litigation strategy regarding default judgment ruling |
| 05/03/22 | Weeks, Paul | 0.8 | 649.40 | Draft email with analysis regarding the strategy for negotiations with Defendants' counsel in meet-and-confer |
| 05/04/22 | Roniger, Luke | 0.7 | 583.10 | Review and analyze J. Cote Opinion & Order for outreach to Defendants' Counsel for meet and confer |
| 05/04/22 | Roniger, Luke | 0.5 | 416.50 | Correspondence with Defendants' counsel regarding meet and confer |
| 05/05/22 | Michaelson, Andrew | 0.2 | 234.60 | Participate in telephone conference with I. Litvak regarding discovery |
| 05/05/22 | Weeks, Paul | 0.5 | 405.88 | Research case management proposals |
| 05/05/22 | Roniger, Luke | 0.2 | 166.60 | Review J. Cote Order & Opinion for meet and confer with opposing counsel |
| 05/05/22 | Harris, Laura | 0.3 | 290.70 | Communicate with I. Litvak regarding meeting |
| 05/06/22 | Roniger, Luke | 0.6 | 499.80 | Meet withteam regarding next steps for outreach to Defendants' Counsel, Rule 26(f) case plan |
| 05/06/22 | Harris, Laura | 0.3 | 290.70 | Communicate with I. Litvak regarding call |
| 05/06/22 | Harris, Laura | 0.7 | 678.30 | Participate in call with team in preparation for call with I. Litvak |
| 05/06/22 | Harris, Laura | 0.3 | 290.70 | Participate in call with team to debrief following call with I. Litvak |
| 05/06/22 | Harris, Laura | 0.5 | 484.50 | Participate in call with I. Litvak regarding case management schedule, court-ordered communication concerning settlement potential |
| 05/06/22 | Michaelson, Andrew | 0.5 | 586.50 | Participate in telephone conference with Igor Litvak, and review materials in preparation for same |
| 05/06/22 | Roniger, Luke | 0.3 | 249.90 | Meet with Defendants' counsel regarding next steps fur Rule 16 case plan |
| 05/06/22 | Weeks, Paul | 0.2 | 162.35 | Participate in call with opposing counsel to meet and confer on case management |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| | | | | |
|---|---|---|---|---|
| 05/09/22 | Weeks, Paul | 1.7 | 1,379.98 | Draft case management and discovery plan to propose to defendants' counsel |
| 05/10/22 | Weeks, Paul | 2.2 | 1,785.85 | Draft case management and discovery plan to propose to defendants' counsel |
| 05/11/22 | Harris, Laura | 0.6 | 581.40 | Communicate with client regarding answer and case management plan |
| 05/11/22 | Harris, Laura | 0.6 | 581.40 | Review answer and counterclaims |
| 05/11/22 | Meyer, Chris | 2.0 | 1,139.00 | Analyze defendants' Answer |
| 05/11/22 | Weeks, Paul | 0.7 | 568.23 | Analyze Defendants' answer and counterclaims for purposes of responding to counterclaims |
| 05/12/22 | Harris, Laura | 0.6 | 581.40 | Review defendants' answer |
| 05/12/22 | Meyer, Chris | 1.7 | 968.15 | Analyze defendants' Answer |
| 05/13/22 | Harris, Laura | 0.6 | 581.40 | Review answer and work product related to same |
| 05/13/22 | Michaelson, Andrew | 0.8 | 938.40 | Review defendants' Answer |
| 05/13/22 | Michaelson, Andrew | 0.6 | 703.80 | Review defendants' counterclaims |
| 05/15/22 | Harris, Laura | 0.8 | 775.20 | Review draft case management plan |
| 05/16/22 | Harris, Laura | 0.4 | 387.60 | Communicate with team regarding Rule 26(f) report |
| 05/16/22 | Harris, Laura | 0.6 | 581.40 | Review draft case management plan and revise same |
| 05/16/22 | Roniger, Luke | 0.8 | 666.40 | Meet with P. Weeks regarding edits to 26(f) report and proposal to Defendants' counsel |
| 05/16/22 | Roniger, Luke | 0.4 | 333.20 | Revise and circulate updated draft of 26(f) report for team call |
| 05/16/22 | Weeks, Paul | 0.9 | 730.58 | Participate in call with L. Roniger to discuss discovery plan and action items to prepare for discovery |
| 05/16/22 | Weeks, Paul | 0.3 | 243.53 | Emails regarding draft discovery plan and upcoming deadlines in case |
| 05/16/22 | Weeks, Paul | 0.9 | 730.58 | Conduct preliminary research into potential arguments for motion to dismiss Defendants' counterclaims |
| 05/17/22 | Harris, Laura | 0.3 | 290.70 | Communicate with team regarding response to Defendants concerning Rule 26(f) report |
| 05/17/22 | Harris, Laura | 0.3 | 290.70 | Communicate with client regarding case management plan |

Case 1:21-cv-10260-DLC  Document 138-1  Filed 12/16/22  Page 14 of 44
*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)
Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| | | | | |
|---|---|---|---|---|
| 05/17/22 | Roniger, Luke | 0.7 | 583.10 | Meet with team regarding next steps for outreach to Defense counsel, 26(f) Discovery Plan, and research needs |
| 05/17/22 | Roniger, Luke | 0.4 | 333.20 | Review and revise Rule 26(f) Discovery Plan with edits from team |
| 05/17/22 | Harris, Laura | 0.6 | 581.40 | Participate in call with P. Sawant and P. Weeks regarding motion to dismiss counterclaims |
| 05/17/22 | Harris, Laura | 0.7 | 678.30 | Participate in call with team regarding discovery preparation, motion to dismiss draft, and communicate with opposing counsel |
| 05/17/22 | Michaelson, Andrew | 1.0 | 1,173.00 | Review case law concerning motion to dismiss tortious interference claim premised on filing of lawsuit |
| 05/17/22 | Sawant, Prachee | 0.8 | 452.20 | Analyze complaint and defendants' answer with counterclaims for purposes of moving to dismiss the counterclaims |
| 05/17/22 | Sawant, Prachee | 0.2 | 113.05 | Call with P. Weeks regarding responses to counterclaims |
| 05/17/22 | Sawant, Prachee | 0.6 | 339.15 | Call with L. Harris and P. Weeks regarding responses to counterclaims |
| 05/17/22 | Weeks, Paul | 1.5 | 1,217.63 | Outline and circulate potential arguments for motion to dismiss Defendants' counterclaims and areas for further research |
| 05/17/22 | Weeks, Paul | 0.8 | 649.40 | Participate in calls with L. Harris and P. Sawant to discuss motion to dismiss Defendants' counterclaims |
| 05/18/22 | Harris, Laura | 0.5 | 484.50 | Participate in meet and confer with I. Litvak |
| 05/18/22 | Michaelson, Andrew | 0.7 | 821.10 | Review case management plan |
| 05/18/22 | Roniger, Luke | 0.4 | 333.20 | Meet with I. Litvak regarding Rule 26(f) discovery plan |
| 05/18/22 | Roniger, Luke | 0.4 | 333.20 | Draft and circulate update for Google regarding meet and confer with I. Litvak and next steps for Discovery Plan and potential settlement |
| 05/18/22 | Roniger, Luke | 0.6 | 499.80 | Review and analyze Defendants' proposed edits to Rule 26(f) discovery plan |
| 05/18/22 | Weeks, Paul | 0.4 | 324.70 | Participate in meet and confer with Defendants' counsel to discuss case schedule, discovery plan, and potential settlement |
| 05/18/22 | Weeks, Paul | 1.0 | 811.75 | Review research findings regarding potential arguments to dismiss Defendants' counterclaims |
| 05/18/22 | Harris, Laura | 0.7 | 678.30 | Review materials in preparation for meet and confer with I. Litvak |
| 05/18/22 | Harris, Laura | 0.6 | 581.40 | Meeting with client concerning meet and confer |
| 05/18/22 | Roniger, Luke | 0.2 | 166.60 | Emails regarding meet and confer with I. Litvak |
| 05/18/22 | Roniger, Luke | 0.8 | 666.40 | Meet with K&S team regarding debrief for I. Litvak call, next steps for potential settlement, and 26(f) plan |

*Google LLC v. Starovikov et al.* , No. 21-cv-10260 (S.D.N.Y.)
Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 05/19/22 | Meyer, Chris | 0.3 | 170.85 | Participate in call with L. Roniger regarding discovery preparation |
| 05/19/22 | Meyer, Chris | 1.2 | 683.40 | Draft discovery preparation materials |
| 05/19/22 | Meyer, Chris | 2.3 | 1,309.85 | Analyze filings for purposes of preparation for discovery |
| 05/19/22 | Roniger, Luke | 0.6 | 499.80 | Review and compile documents for discovery preparation |
| 05/19/22 | Roniger, Luke | 0.4 | 333.20 | Meet with C. Meyer regarding discovery preparation |
| 05/19/22 | Weeks, Paul | 1.7 | 1,379.98 | Draft section in motion to dismiss Defendants' counterclaims under Noerr-Pennington doctrine |
| 05/19/22 | Weeks, Paul | 1.6 | 1,298.80 | Draft section in motion to dismiss Defendants' counterclaims for failure to state a claim |
| 05/19/22 | Weeks, Paul | 1.8 | 1,461.15 | Conduct additional research regarding arguments to dismiss Defendants' counterclaims |
| 05/20/22 | Meyer, Chris | 2.0 | 1,139.00 | Discovery preparation |
| 05/20/22 | Roniger, Luke | 0.8 | 666.40 | Preparation for discovery |
| 05/20/22 | Roniger, Luke | 0.8 | 666.40 | Meet with P. Weeks regarding discovery preparation |
| 05/20/22 | Roniger, Luke | 0.2 | 166.60 | Meet with C. Meyer regarding discovery requests |
| 05/20/22 | Harris, Laura | 0.7 | 678.30 | Review case law cited in draft motion to dismiss |
| 05/20/22 | Harris, Laura | 1.2 | 1,162.80 | Review and revise draft motion to dismiss |
| 05/20/22 | Sawant, Prachee | 0.3 | 169.58 | Confer with team regarding important cases in draft motion to dismiss counterclaims |
| 05/20/22 | Weeks, Paul | 1.8 | 1,461.15 | Conduct additional research regarding arguments to dismiss Defendants' counterclaims under the litigation privilege |
| 05/20/22 | Weeks, Paul | 1.0 | 811.75 | Draft wrongful means section of motion to dismiss Defendants' counterclaims |
| 05/20/22 | Weeks, Paul | 2.2 | 1,785.85 | Draft litigation privilege section of motion to dismiss Defendants' counterclaims |
| 05/20/22 | Weeks, Paul | 2.4 | 1,948.20 | Draft background and standard of review sections of motion to dismiss Defendants' counterclaims |
| 05/20/22 | Weeks, Paul | 1.1 | 892.93 | Draft introduction to motion to dismiss Defendants' counterclaims |
| 05/21/22 | Michaelson, Andrew | 2.4 | 2,815.20 | Revise motion to dismiss counterclaims |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 05/22/22 | Harris, Laura | 0.4 | 387.60 | Communicate with team regarding defendants' revisions to draft case management plan |
| 05/22/22 | Harris, Laura | 0.3 | 290.70 | Review defendants' changes to case management plan |
| 05/22/22 | Roniger, Luke | 0.2 | 166.60 | Review and analyze defendants' latest proposals for draft Rule 26(f) Discovery Plan |
| 05/22/22 | Harris, Laura | 1.8 | 1,744.20 | Review case law relevant to motion to dismiss |
| 05/23/22 | Harris, Laura | 0.7 | 678.30 | Communicate with team regarding email to defendants requesting withdrawal of counterclaims |
| 05/23/22 | Harris, Laura | 1.0 | 969.00 | Participate in meeting with team regarding case strategy and preparation for meeting with defense counsel |
| 05/23/22 | Roniger, Luke | 0.7 | 583.10 | Meet with team regarding Rule 26(f) Discovery Plan and discovery preparation |
| 05/23/22 | Harris, Laura | 2.3 | 2,228.70 | Review and revise draft motion to dismiss counterclaims |
| 05/23/22 | Michaelson, Andrew | 1.7 | 1,994.10 | Review case law supporting motion to dismiss counterclaims |
| 05/23/22 | Weeks, Paul | 1.6 | 1,298.80 | Research additional case law regarding defenses to Defendants' counterclaims |
| 05/23/22 | Weeks, Paul | 2.2 | 1,785.85 | Revise brief in support of motion to dismiss Defendants' counterclaims based on comments received from team |
| 05/23/22 | Weeks, Paul | 0.7 | 568.23 | Communication regarding request to withdraw counterclaims |
| 05/23/22 | Roniger, Luke | 0.5 | 416.50 | Analyze discovery next steps and potential outreach to Defendants' counsel |
| 05/23/22 | Roniger, Luke | 0.6 | 499.80 | Revise correspondence to Defendants' counsel regarding settlement |
| 05/24/22 | Harris, Laura | 0.3 | 290.70 | Participate in call with L. Roniger regarding preparation for discovery |
| 05/24/22 | Harris, Laura | 0.4 | 387.60 | Communicate with I. Litvak regarding withdrawal of counterclaims |
| 05/24/22 | Harris, Laura | 0.3 | 290.70 | Participate in call with A. Michaelson regarding draft motion to dismiss brief |
| 05/24/22 | Michaelson, Andrew | 0.4 | 469.20 | Participate in telephone conference with P. Weeks regarding strategic approach to motion to dismiss |
| 05/24/22 | Michaelson, Andrew | 1.3 | 1,524.90 | Revise motion to dismiss counterclaims |
| 05/24/22 | Michaelson, Andrew | 0.3 | 351.90 | Participate in telephone conference with L. Harris regarding strategic approach to motion to dismiss |
| 05/24/22 | Michaelson, Andrew | 0.4 | 469.20 | Participate in telephone conference with M. Bush regarding strategic approach to motion to dismiss |

Case 1:21-cv-10260-DLC   Document 138-1   Filed 12/16/22   Page 17 of 44
*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)
Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 05/24/22 | Sawant, Prachee | 1.7 | 960.93 | Legal research regarding motion to dismiss counterclaims |
|---|---|---|---|---|
| 05/24/22 | Weeks, Paul | 0.5 | 405.88 | Draft emails regarding defenses to Defendants' counterclaims |
| 05/24/22 | Weeks, Paul | 0.4 | 324.70 | Participate in call with A. Michaelson to discuss revisions to brief in support of motion to dismiss Defendants' counterclaims |
| 05/24/22 | Weeks, Paul | 2.1 | 1,704.68 | Revise brief in support of motion to dismiss Defendants' counterclaims based on comments from A. Michaelson |
| 05/24/22 | Roniger, Luke | 0.4 | 333.20 | Prepare for meeting with client regarding possible settlement options and discovery next steps |
| 05/24/22 | Harris, Laura | 0.2 | 193.80 | Communicate with team regarding I. Litvak correspondence |
| 05/24/22 | Roniger, Luke | 0.3 | 249.90 | Meet with L. Harris regarding response to I. Litvak and agenda for call with Google re possible settlement options and discovery next steps |
| 05/25/22 | Harris, Laura | 0.8 | 775.20 | Participate in call with client regarding case strategy and early discovery preparation |
| 05/25/22 | Harris, Laura | 0.8 | 775.20 | Communicate with I. Litvak regarding discovery plan revisions |
| 05/25/22 | Michaelson, Andrew | 0.4 | 469.20 | Analyze and revise case management submission |
| 05/25/22 | Roniger, Luke | 0.6 | 499.80 | Meet with client and team regarding next steps for potential settlement, outreach to Defendants' counsel, and discovery prep |
| 05/25/22 | Weeks, Paul | 0.7 | 568.23 | Provide suggested edits and comments regarding Defendants' proposed revisions to scheduling proposal and discovery plan |
| 05/26/22 | Roniger, Luke | 0.3 | 249.90 | Review and analyze I. Litvak proposed edits to Rule 26(f) Discovery Plan |
| 05/26/22 | Roniger, Luke | 1.0 | 833.00 | Meet with L. Harris, A. Michaelson, M. Bush, and P. Weeks regarding next steps for outreach to Litvak, edits to Rule 26(f) Discovery Plan, and proposed permanent injunction |
| 05/26/22 | Harris, Laura | 0.6 | 581.40 | Participate in meeting with L. Roniger and P. Weeks regarding preparation for initial pretrial conference |
| 05/26/22 | Roniger, Luke | 0.8 | 666.40 | Analyze permanent injunction options for outreach to Defendants' counsel |
| 05/26/22 | Harris, Laura | 0.4 | 387.60 | Communicate with I. Litvak regarding meet and confer |
| 05/27/22 | Roniger, Luke | 0.7 | 583.10 | Meet and confer with I. Litvak regarding potential settlement and edits to Rule 26(f) Discovery Plan |
| 05/27/22 | Roniger, Luke | 0.5 | 416.50 | Meet with M. Bush regarding next steps for outreach to I. Litvak for settlement and Rule 26(f) Discovery Plan |
| 05/27/22 | Weeks, Paul | 0.3 | 243.53 | Participate on meet and confer with Defendants' counsel regarding proposed case schedule and discovery plan |
| 05/27/22 | Weeks, Paul | 0.5 | 405.88 | Research deadline to file proposed case schedule and discovery plan in advance of initial pretrial conference with the court |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)
Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| | | | | |
|---|---|---|---|---|
| 05/27/22 | Harris, Laura | 0.5 | 484.50 | Participate in meet and confer with I. Litvak regarding potential settlement |
| 05/27/22 | Harris, Laura | 1.4 | 1,356.60 | Draft communication with I. Litvak regarding settlement framework |
| 05/27/22 | Harris, Laura | 0.7 | 678.30 | Communicate with client regarding meet and confer and litigation strategy |
| 05/27/22 | Michaelson, Andrew | 0.4 | 469.20 | Participate in settlement telephone conference with I. Litvak, L. Harris, S. Dantiki and L. Roniger |
| 05/27/22 | Michaelson, Andrew | 0.2 | 234.60 | Analyze potential settlement structure |
| 05/27/22 | Roniger, Luke | 0.8 | 666.40 | Draft and circulate proposed response to I. Litvak regarding potential settlement offer |
| 05/28/22 | Harris, Laura | 0.4 | 387.60 | Communicate with client concerning settlement strategy |
| 05/28/22 | Roniger, Luke | 0.6 | 499.80 | Revise and circulate proposed correspondence to I. Litvak regarding settlement offer and next steps for permanent injunction |
| 05/30/22 | Harris, Laura | 0.4 | 387.60 | Communicate with team concerning draft Rule 26(f) Report |
| 05/30/22 | Harris, Laura | 0.7 | 678.30 | Revise draft Rule 26(f) Report |
| 05/30/22 | Harris, Laura | 0.4 | 387.60 | Communicate with team concerning Litvak correspondence |
| 05/31/22 | Harris, Laura | 0.9 | 872.10 | Communicate with I. Litvak concerning draft Rule 26(f) Report |
| 05/31/22 | Harris, Laura | 1.3 | 1,259.70 | Review prior filings in preparation for initial pretrial conference |
| 05/31/22 | Harris, Laura | 1.1 | 1,065.90 | Prepare for initial pretrial conference |
| 05/31/22 | Harris, Laura | 1.7 | 1,647.30 | Communicate with team concerning Rule 26(f) Report |
| 05/31/22 | Harris, Laura | 0.5 | 775.20 | Participate in meet and confer with I. Litvak regarding pretrial scheduling order |
| 05/31/22 | Roniger, Luke | 0.2 | 166.60 | Review and compile redline and circulate revised Rule 26(f) Discovery Plan to Defense counsel |
| 05/31/22 | Roniger, Luke | 0.5 | 416.50 | Meet and confer with I. Litvak regarding edits to Rule 26(f) Discovery Plan |
| 05/31/22 | Roniger, Luke | 0.4 | 333.20 | Review and revise draft Rule 26(f) Discovery Plan with edits from L. Harris |
| 05/31/22 | Weeks, Paul | 0.5 | 405.88 | Participate in meet and confer with Defendants' counsel to discuss proposed revisions to case schedule and discovery plan |
| 05/31/22 | Weeks, Paul | 1.1 | 892.93 | Revise proposed case schedule and discovery plan to send to Defendants' counsel |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 05/31/22 | Weeks, Paul | 0.8 | 649.40 | Participate in call with internal team to discuss approach to proposed case schedule and discovery plan in light of proposed revisions from Defendants' counsel |
|---|---|---|---|---|
| 05/31/22 | Weeks, Paul | 0.6 | 487.05 | Revise proposed case schedule and discovery plan based on comments of Defendants' counsel in meet and confer |
| 05/31/22 | Sawant, Prachee | 1.3 | 734.83 | Revise draft motion to dismiss counterclaims |
| 05/31/22 | Sawant, Prachee | 1.8 | 1,017.45 | Legal research regarding motion to dismiss counterclaims |
| 06/01/22 | Harris, Laura | 1.9 | 1,841.10 | Attend initial pre-trial conference |
| 06/01/22 | Harris, Laura | 0.6 | 581.40 | Participate in meet and confer with defense counsel |
| 06/01/22 | Roniger, Luke | 0.4 | 333.20 | Analyze Defendants' proposed edits to Rule 26(f) Discovery Plan for purposes of the Initial Pretrial Conference |
| 06/01/22 | Roniger, Luke | 0.3 | 249.90 | Communication with client regarding revisions to Discovery Plan and settlement response from Defendants |
| 06/01/22 | Weeks, Paul | 1.3 | 1,055.28 | Draft analysis of legal research regarding the legality of conducting depositions in Russia and potential alternatives |
| 06/01/22 | Harris, Laura | 0.5 | 484.50 | Participate in call with A. Michaelson regarding preparation for hearing |
| 06/01/22 | Harris, Laura | 2.4 | 2,325.60 | Review relevant filings in preparation for scheduling conference |
| 06/01/22 | Harris, Laura | 2.1 | 2,034.90 | Review materials in preparation for initial pretrial conference |
| 06/01/22 | Meyer, Chris | 1.9 | 1,366.80 | Attend initial conference |
| 06/01/22 | Roniger, Luke | 0.8 | 666.40 | Prepare for Initial Pretrial Conference |
| 06/01/22 | Roniger, Luke | 0.9 | 749.70 | Review prep materials for Initial Pretrial Conference |
| 06/01/22 | Meyer, Chris | 0.6 | 341.70 | Attend meet and confer with opposing counsel regarding settlement |
| 06/01/22 | Michaelson, Andrew | 0.4 | 469.20 | Appear for settlement conference with I. Litvak, L. Harris and C. Meyer |
| 06/02/22 | Harris, Laura | 1.9 | 1,841.10 | Communicate with defense counsel regarding defendants' depositions |
| 06/02/22 | Harris, Laura | 0.7 | 678.30 | Review research regarding viability of depositions in Russia |
| 06/02/22 | Harris, Laura | 0.6 | 581.40 | Participate in call with team regarding preparation of submission to Court regarding defendants' depositions |
| 06/02/22 | Harris, Laura | 2.4 | 2,325.60 | Communicate with team regarding submission to Court regarding Defendants' depositions |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| | | | | |
|---|---|---|---|---|
| 06/02/22 | Michaelson, Andrew | 1.5 | 1,759.50 | Analyze issue of deposition location |
| 06/02/22 | Roniger, Luke | 0.4 | 333.20 | Meet with S. Dantiki and S. Hiers regarding response to I. Litvak counsel regarding location of Defendants' depositions |
| 06/02/22 | Roniger, Luke | 0.8 | 666.40 | Meet with L. Harris and A. Michaelson regarding submission to J. Cote for Defendants' depositions |
| 06/02/22 | Roniger, Luke | 1.5 | 1,249.50 | Research SDNY case law regarding location of party depositions |
| 06/02/22 | Roniger, Luke | 2.3 | 1,915.90 | Draft correspondence to J. Cote regarding proposed location for Defendants' depositions |
| 06/02/22 | Weeks, Paul | 0.5 | 405.88 | Draft emails to team with comments on strategy in light of Defendants' counsel's position on deposition location |
| 06/02/22 | Weeks, Paul | 0.8 | 649.40 | Participate in call with A. Michaelson, L. Harris, and L. Roniger to discuss draft letter to the court regarding Defendants' deposition location |
| 06/03/22 | Harris, Laura | 0.5 | 484.50 | Participate in call with team regarding letter to Court concerning defendants' depositions |
| 06/03/22 | Harris, Laura | 1.1 | 1,065.90 | Review defendants' submissions to Court and Court Order |
| 06/03/22 | Harris, Laura | 2.3 | 2,228.70 | Revise letter to Court regarding defendants' depositions |
| 06/03/22 | Harris, Laura | 2.4 | 2,325.60 | Revise submission to Court regarding defendants' depositions |
| 06/03/22 | Meyer, Chris | 0.6 | 341.70 | Participate in internal team meeting regarding I. Litvak letter and motions with respect to discovery |
| 06/03/22 | Michaelson, Andrew | 0.4 | 469.20 | Revise letter to court regarding depositions |
| 06/03/22 | Michaelson, Andrew | 1.3 | 1,524.90 | Revise letter to court regarding depositions |
| 06/03/22 | Roniger, Luke | 0.5 | 416.50 | Finalize submission to Court regarding location of Defendants' depositions |
| 06/03/22 | Roniger, Luke | 0.6 | 499.80 | Revise letter to J. Cote regarding location of Defendants' depositions |
| 06/03/22 | Weeks, Paul | 0.6 | 487.05 | Participate in team call to discuss draft letter to the court regarding the location for defendants' depositions and related strategy considerations |
| 06/03/22 | Roniger, Luke | 0.4 | 333.20 | Meet with C. Meyer regarding exhibits for submission to Court |
| 06/06/22 | Michaelson, Andrew | 0.2 | 234.60 | Analyze issue regarding location of deposition of defendants |
| 06/06/22 | Roniger, Luke | 0.4 | 333.20 | Review draft discovery requests to defendants |
| 06/06/22 | Harris, Laura | 0.4 | 387.60 | Review research regarding sanctions |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| | | | | |
|---|---|---|---|---|
| 06/07/22 | Weeks, Paul | 0.7 | 568.23 | Conduct legal research regarding potential sanctions based on Defendants' and their counsel's litigation conduct |
| 06/09/22 | Harris, Laura | 0.6 | 581.40 | Communicate with client concerning court's ruling regarding deposition location |
| 06/09/22 | Harris, Laura | 0.3 | 290.70 | Communicate with German counsel regarding potential deposition locations |
| 06/09/22 | Harris, Laura | 0.8 | 775.20 | Review Court's ruling regarding deposition location |
| 06/09/22 | Harris, Laura | 0.7 | 678.30 | Review research regarding potential deposition location |
| 06/09/22 | Harris, Laura | 1.0 | 969.00 | Analyze issue of deposition location |
| 06/09/22 | Michaelson, Andrew | 0.2 | 234.60 | Analyze issue of locations for depositions |
| 06/09/22 | Sawant, Prachee | 1.1 | 621.78 | Research regarding accessible deposition locations in Middle-East and Asia for Russian citizens |
| 06/09/22 | Sawant, Prachee | 1.2 | 678.30 | Research regarding international deposition laws |
| 06/09/22 | Sawant, Prachee | 1.2 | 678.30 | Research regarding potential deposition locations in Europe for Russian citizen |
| 06/09/22 | Weeks, Paul | 0.5 | 405.88 | Participate in call with L. Harris to discuss potential response to court's order regarding defendants' deposition location and potential motions to file with the court seeking sanctions or other relief |
| 06/10/22 | Harris, Laura | 1.0 | 969.00 | Participate in call with German counsel regarding deposition location |
| 06/10/22 | Harris, Laura | 0.8 | 775.20 | Analyze letter to the Court regarding potential deposition locations |
| 06/10/22 | Harris, Laura | 1.1 | 1,065.90 | Communicate with team regarding potential deposition location |
| 06/10/22 | Harris, Laura | 0.6 | 581.40 | Review research regarding potential deposition location |
| 06/10/22 | Michaelson, Andrew | 0.5 | 586.50 | Revise submission concerning deposition locations |
| 06/10/22 | Weeks, Paul | 0.8 | 649.40 | Participate in call with L. Roniger to discuss draft letter with proposed deposition locations and next steps following court's order |
| 06/10/22 | Weeks, Paul | 0.3 | 243.53 | Draft letter to the court with proposed deposition locations |
| 06/13/22 | Harris, Laura | 0.4 | 387.60 | Communicate with client concerning botnet activity and sanctions motion options |
| 06/14/22 | Harris, Laura | 0.6 | 581.40 | Review defendants' letter concerning deposition |
| 06/14/22 | Michaelson, Andrew | 0.5 | 586.50 | Analyze I. Litvak submission concerning depositions |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 06/14/22 | Weeks, Paul | 0.2 | 162.35 | Participate in call with L. Roniger to discuss defendants' submission re deposition location and proposed next steps |
| 06/14/22 | Weeks, Paul | 0.5 | 405.88 | Analyze Defendants' submission regarding deposition location |
| 06/17/22 | Michaelson, Andrew | 0.3 | 351.90 | Review and analyze initial disclosures |
| 06/20/22 | Weeks, Paul | 0.2 | 162.35 | Review contact information in Defendants' initial disclosures |
| 06/21/22 | Harris, Laura | 1.0 | 969.00 | Participate in team meeting regarding initial disclosures |
| 06/21/22 | Roniger, Luke | 1.0 | 833.00 | Meet with K&S team regarding next steps for discovery requests and correspondence with J. Cote and I. Litvak |
| 06/21/22 | Roniger, Luke | 2.3 | 1,915.90 | Review research regarding a party's initial disclosure obligations in relation to Defendants' deficient initial disclosure |
| 06/21/22 | Sawant, Prachee | 0.6 | 339.15 | Review Defendants' initial disclosures and related communications |
| 06/21/22 | Sawant, Prachee | 0.4 | 226.10 | Draft letter response to defendants' initial disclosures |
| 06/21/22 | Sawant, Prachee | 0.4 | 226.10 | Communicate with L. Roniger regarding response letter to initial disclosures |
| 06/21/22 | Sawant, Prachee | 2.4 | 1,356.60 | Draft letter response to defendants' initial disclosures |
| 06/21/22 | Sawant, Prachee | 1.0 | 565.25 | Confer with L. Roniger regarding defendants' initial disclosures |
| 06/21/22 | Sawant, Prachee | 1.5 | 847.88 | Research regarding sanctions for defendants' incomplete initial disclosures |
| 06/21/22 | Sawant, Prachee | 1.4 | 791.35 | Legal research regarding initial disclosure requirements |
| 06/22/22 | Michaelson, Andrew | 0.4 | 469.20 | Analyze Defendants' motion for reciprocal discovery |
| 06/22/22 | Michaelson, Andrew | 0.7 | 821.10 | Revise letter to I. Litvak regarding inadequacies of initial disclosures |
| 06/22/22 | Roniger, Luke | 0.2 | 166.60 | Meet with S. Dantiki regarding edits to letter for Defendants' deficient initial disclosures |
| 06/22/22 | Roniger, Luke | 1.9 | 1,582.70 | Draft correspondence to I. Litvak regarding deficient initial disclosures |
| 06/22/22 | Roniger, Luke | 0.6 | 499.80 | Revise draft correspondence to I. Litvak regarding Defendants' deficient initial disclosure with edits from A. Michaelson and L. Harris |
| 06/22/22 | Roniger, Luke | 1.1 | 916.30 | Review SDNY case law regarding initial disclosure obligations in relation to Defendants' deficient initial disclosure |
| 06/22/22 | Sawant, Prachee | 0.8 | 452.20 | Review defendants' discovery related motions |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 06/22/22 | Sawant, Prachee | 0.5 | 282.63 | Review edits to draft letter regarding initial disclosures |
|---|---|---|---|---|
| 06/22/22 | Sawant, Prachee | 0.7 | 395.68 | Review defendants' response letter regarding discovery |
| 06/22/22 | Sawant, Prachee | 1.1 | 621.78 | Revise draft letter regarding initial disclosures |
| 06/22/22 | Sawant, Prachee | 0.4 | 226.10 | Incorporate L. Harris edits to draft letter regarding initial disclosures |
| 06/23/22 | Harris, Laura | 0.8 | 775.20 | Revise letter to Defendants regarding initial disclosures |
| 06/23/22 | Harris, Laura | 1.0 | 969.00 | Revise letter to court regarding defendants' request for discovery stay |
| 06/23/22 | Michaelson, Andrew | 1.0 | 1,173.00 | Revise letter to Court regarding Defendants' request for reciprocal stay |
| 06/23/22 | Roniger, Luke | 0.3 | 249.90 | Finalize correspondence to I. Litvak re Defendants' Initial Disclosures |
| 06/23/22 | Roniger, Luke | 0.6 | 499.80 | Revise correspondence to I. Litvak regarding deficient initial disclosures with edits from L. Harris |
| 06/23/22 | Sawant, Prachee | 0.4 | 226.10 | Review and edit letter to opposing counsel regarding discovery |
| 06/23/22 | Weeks, Paul | 0.3 | 243.53 | Review draft letter responding to Defendants' letter to the court requesting stay of discovery as to Defendants |
| 06/26/22 | Roniger, Luke | 0.4 | 333.20 | Research SDNY Rule 33 and scope of initial interrogatories |
| 06/26/22 | Roniger, Luke | 1.1 | 916.30 | Revise draft Google's Interrogatories to Defendants Starovikov and Filippov |
| 06/26/22 | Roniger, Luke | 0.6 | 499.80 | Revise Google's Requests for Production to Defendants Starovikov and Filippov |
| 06/27/22 | Harris, Laura | 0.5 | 484.50 | Participate in meet and confer with opposing counsel and preparation for same |
| 06/27/22 | Harris, Laura | 0.2 | 193.80 | Communicate with team concerning defendants' amended initial disclosures |
| 06/27/22 | Harris, Laura | 0.5 | 484.50 | Review defendants' amended initial disclosures |
| 06/27/22 | Harris, Laura | 0.4 | 387.60 | Communicate with team concerning follow-up with defendants' counsel |
| 06/27/22 | Harris, Laura | 0.7 | 678.30 | Participate in team meeting concerning initial disclosures and draft discovery requests |
| 06/27/22 | Meyer, Chris | 1.6 | 911.20 | Research discovery issue regarding control of devices |
| 06/27/22 | Michaelson, Andrew | 0.5 | 586.50 | Participate in meet-and-confer with I. Litvak, L. Harris and S. Dantiki regarding initial disclosures |

Case 1:21-cv-10260-DLC   Document 138-1   Filed 12/16/22   Page 24 of 44
*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)
Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 06/27/22 | Roniger, Luke | 0.9 | 749.70 | Review SDNY research regarding Rule 26 obligations and "possession, custody, and control" with respect to Defendants' devices for discovery |
|---|---|---|---|---|
| 06/27/22 | Roniger, Luke | 1.1 | 916.30 | Draft correspondence to I. Litvak regarding deficient initial disclosures and Rule 26 obligations |
| 06/27/22 | Roniger, Luke | 0.4 | 333.20 | Meet and confer with I. Litvak regarding deficient initial disclosures |
| 06/27/22 | Roniger, Luke | 0.8 | 666.40 | Meet with K&S team regarding correspondence to I. Litvak and next steps for discovery requests |
| 06/27/22 | Sawant, Prachee | 0.3 | 169.58 | Communicate with C. Meyers regarding initial disclosure research |
| 06/27/22 | Sawant, Prachee | 1.1 | 621.78 | Legal research regarding initial disclosures |
| 06/27/22 | Sawant, Prachee | 1.7 | 960.93 | Legal research regarding documents in possession of employer for discovery |
| 06/27/22 | Sawant, Prachee | 1.3 | 734.83 | Draft summary of research regarding initial disclosures and document discovery |
| 06/28/22 | Harris, Laura | 0.6 | 581.40 | Review case law concerning control for purposes of discovery obligations |
| 06/28/22 | Meyer, Chris | 1.5 | 854.25 | Research discovery issue regarding control of devices |
| 06/28/22 | Michaelson, Andrew | 0.7 | 821.10 | Analyze revised initial disclosures |
| 06/29/22 | Roniger, Luke | 0.9 | 749.70 | Revise draft requests for production |
| 06/30/22 | Meyer, Chris | 2.1 | 1,195.95 | Research discovery issue regarding defendants' control of devices |
| 06/30/22 | Roniger, Luke | 1.1 | 916.30 | Revise draft requests for production and Interrogatories |
| 06/30/22 | Sawant, Prachee | 2.4 | 1,356.60 | Review initial discovery requests to defendant |
| 07/01/22 | Harris, Laura | 0.6 | 581.40 | Review draft interrogatories and requests for production |
| 07/01/22 | Meyer, Chris | 0.5 | 284.75 | Draft summary of discovery research regarding production of devices |
| 07/01/22 | Meyer, Chris | 2.4 | 1,366.80 | Conduct legal research regarding control issue for production of devices by defendants |
| 07/02/22 | Harris, Laura | 0.8 | 775.20 | Draft communication to defendants' counsel concerning initial disclosures |
| 07/02/22 | Harris, Laura | 2.3 | 2,228.70 | Revise draft requests for production and inspection |
| 07/02/22 | Harris, Laura | 2.4 | 2,325.60 | Revise draft interrogatories |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| | | | | |
|---|---|---|---|---|
| 07/04/22 | Michaelson, Andrew | 2.0 | 2,346.00 | Revise draft discovery requests |
| 07/04/22 | Michaelson, Andrew | 0.6 | 703.80 | Analyze strategy with respect to sanctions |
| 07/05/22 | Harris, Laura | 1.0 | 969.00 | Participate in team meeting regarding defendants' initial disclosures and motion practice concerning same |
| 07/05/22 | Roniger, Luke | 0.7 | 583.10 | Revise Interrogatories with edits from S. Dantiki, L. Harris, and A. Michaelson |
| 07/05/22 | Roniger, Luke | 0.9 | 749.70 | Revise Requests for Production with edits from S. Dantiki, L. Harris, and A. Michaelson |
| 07/05/22 | Roniger, Luke | 0.9 | 749.70 | Communicate with team regarding next steps for motion to compel, RFPs, interrogatories |
| 07/05/22 | Roniger, Luke | 0.8 | 666.40 | Meet with K&S team regarding next steps for discovery requests and possible motion to compel as to Defendants' initial disclosures |
| 07/05/22 | Sawant, Prachee | 1.7 | 960.93 | Finalize discovery requests to defendant |
| 07/05/22 | Sawant, Prachee | 0.3 | 169.58 | Meet L. Roniger, M. Bush, and S. Hiers regarding discovery requests to defendant |
| 07/05/22 | Sawant, Prachee | 2.0 | 1,130.50 | Edit requests for production |
| 07/05/22 | Sawant, Prachee | 1.7 | 960.93 | Edit interrogatories |
| 07/06/22 | Roniger, Luke | 0.2 | 166.60 | Meet with P. Weeks regarding next steps for discovery requests |
| 07/06/22 | Roniger, Luke | 1.2 | 999.60 | Revise draft discovery requests |
| 07/06/22 | Weeks, Paul | 0.2 | 162.35 | Participate in call with L. Roniger to discuss upcoming discovery |
| 07/06/22 | Weeks, Paul | 0.5 | 405.88 | Review draft discovery requests and correspondence to Defendants |
| 07/08/22 | Harris, Laura | 0.6 | 581.40 | Communicate with team concerning discovery strategy |
| 07/08/22 | Roniger, Luke | 0.2 | 166.60 | Meet with S. Dantiki regarding next steps for discovery requests |
| 07/11/22 | Michaelson, Andrew | 1.0 | 1,173.00 | Review revised draft discovery requests |
| 07/11/22 | Roniger, Luke | 0.3 | 249.90 | Edits to requests for production, interrogatories |
| 07/11/22 | Roniger, Luke | 0.8 | 666.40 | Meet with team regarding response to Defendants' counsel for deficient initial disclosures |
| 07/11/22 | Roniger, Luke | 0.3 | 249.90 | Draft agenda for team meeting |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 07/13/22 | Harris, Laura | 0.4 | 387.60 | Communicate with team regarding draft motion to compel |
|---|---|---|---|---|
| 07/14/22 | Harris, Laura | 0.8 | 775.20 | Revise draft motion to compel |
| 07/14/22 | Harris, Laura | 0.4 | 387.60 | Communicate with team concerning draft motion to compel |
| 07/14/22 | Weeks, Paul | 2.3 | 1,867.03 | Draft discovery letter-motion regarding defendants' initial disclosures |
| 07/14/22 | Weeks, Paul | 2.2 | 1,785.85 | Research court rules and supporting case law for discovery letter-motion regarding defendants' initial disclosures |
| 07/15/22 | Harris, Laura | 1.2 | 1,162.80 | Revise draft motion to compel |
| 07/15/22 | Weeks, Paul | 0.3 | 243.53 | Review and revise letter-motion regarding defendants' initial disclosures |
| 07/18/22 | Harris, Laura | 0.8 | 775.20 | Communicate with I. Litvak regarding initial disclosures |
| 07/18/22 | Michaelson, Andrew | 0.4 | 469.20 | Attention to status of discovery-related court filings |
| 07/18/22 | Roniger, Luke | 0.5 | 416.50 | Meet with team regarding next steps for RFPs, interrogatories |
| 07/18/22 | Weeks, Paul | 0.3 | 243.53 | Review edits and comments to letter-motion to the court regarding defendants' initial disclosures |
| 07/19/22 | Harris, Laura | 0.4 | 387.60 | Communicate with P. Weeks regarding draft motion to compel |
| 07/19/22 | Michaelson, Andrew | 0.4 | 469.20 | Attention to Litvak email regarding computer devices |
| 07/19/22 | Roniger, Luke | 0.2 | 166.60 | Serve Google's First RFPs and Interrogatories |
| 07/19/22 | Roniger, Luke | 1.0 | 833.00 | Revise Requests for Production and Interrogatories with edits from team |
| 07/19/22 | Roniger, Luke | 0.5 | 416.50 | Meet with M. Bush regarding edits to Requests for Production, Interrogatories, and final steps for filing/serving |
| 07/19/22 | Roniger, Luke | 0.6 | 499.80 | Meet with L. Harris, M. Bush, and team regarding final edits to Requests for Production, Interrogatories |
| 07/19/22 | Roniger, Luke | 0.2 | 166.60 | Meet with S. Hiers regarding edits to Google's Requests for Production and Interrogatories |
| 07/19/22 | Sawant, Prachee | 1.5 | 847.88 | Revise discovery requests to defendants |
| 07/19/22 | Weeks, Paul | 2.2 | 1,785.85 | Revise letter-motion to the court regarding defendants' initial disclosures in light of comments received and additional communications from defense counsel |
| 07/19/22 | Weeks, Paul | 0.6 | 487.05 | Participate in call with L. Harris, M. Bush, L. Roniger and P. Sawant to discuss filings with the court and discovery to be served on defendants |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 07/20/22 | Roniger, Luke | 0.5 | 416.50 | Meet with P. Weeks regarding next steps for discovery requests |
|---|---|---|---|---|
| 07/25/22 | Harris, Laura | 1.0 | 969.00 | Participate in call with team regarding hearing preparation |
| 07/25/22 | Roniger, Luke | 0.5 | 416.50 | Meet with team regarding hearing prep and next round of discovery requests. |
| 07/25/22 | Weeks, Paul | 1.0 | 811.75 | Review and analyze Defendants' response letter regarding discovery dispute |
| 07/25/22 | Harris, Laura | 0.8 | 775.20 | Participate in call with team regarding hearing strategy |
| 07/25/22 | Weeks, Paul | 1.5 | 1,217.63 | Draft summary of requirements and submission for upcoming settlement conference |
| 07/26/22 | Harris, Laura | 0.7 | 678.30 | Communicate with team concerning Defendants' letter to Court |
| 07/26/22 | Harris, Laura | 0.5 | 484.50 | Review Defendants' letter to the Court |
| 07/26/22 | Michaelson, Andrew | 0.4 | 469.20 | Analyze inadequacy of discovery responses |
| 07/26/22 | Roniger, Luke | 0.5 | 416.50 | Meet with P. Weeks and P. Sawant regarding prep for 7/29 hearing |
| 07/26/22 | Sawant, Prachee | 1.8 | 1,017.45 | Legal research regarding duty to preserve and produce documents |
| 07/26/22 | Weeks, Paul | 0.5 | 405.88 | Prepare for upcoming discovery conference with the court regarding Defendants' initial disclosures |
| 07/27/22 | Sawant, Prachee | 1.4 | 791.35 | Draft memorandum on research regarding spoliation of documents and related sanctions |
| 07/27/22 | Sawant, Prachee | 1.8 | 1,017.45 | Legal research regarding spoliation |
| 07/27/22 | Weeks, Paul | 0.7 | 568.23 | Draft email with analysis on how to respond to Defendants' request to adjourn upcoming settlement conference |
| 07/28/22 | Weeks, Paul | 2.1 | 1,704.68 | Conduct legal research regarding arguments to compel the production of devices despite their being purportedly returned to Valtron |
| 07/28/22 | Weeks, Paul | 2.4 | 1,948.20 | Prepare for discovery conference before Judge Cote regarding Defendants' initial disclosures |
| 07/28/22 | Weeks, Paul | 1.8 | 1,461.15 | Conduct legal research regarding arguments to sanction counsel for failure to comply with duties to ensure the preservation of evidence accessible to Defendants |
| 07/29/22 | Harris, Laura | 0.8 | 775.20 | Communicate with team concerning questions for defendants and opposing counsel |
| 07/29/22 | Harris, Laura | 2.4 | 2,325.60 | Prepare for discovery conference |
| 07/29/22 | Harris, Laura | 0.7 | 678.30 | Participate in call with team regarding discovery conference strategy |

Case 1:21-cv-10260-DLC   Document 138-1   Filed 12/16/22   Page 28 of 44
*Google LLC v. Starovikov et al.* , No. 21-cv-10260 (S.D.N.Y.)
Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 07/29/22 | Harris, Laura | 0.8 | 775.20 | Appear at conference concerning discovery motion |
|---|---|---|---|---|
| 07/29/22 | Roniger, Luke | 0.5 | 416.50 | Confer with team regarding hearing with J. Coteregarding deficiencies in Defendants' initial disclosures |
| 07/29/22 | Sawant, Prachee | 0.4 | 226.10 | Review discovery conference transcript |
| 07/29/22 | Sawant, Prachee | 0.9 | 508.73 | Draft summary of discovery requests regarding devices |
| 07/29/22 | Weeks, Paul | 0.7 | 568.23 | Participate in call with internal team regarding discovery conference with the court regarding defendants' initial disclosures and devices |
| 07/29/22 | Harris, Laura | 0.8 | 775.20 | Review research concerning terminating sanctions and attorney sanctions |
| 07/29/22 | Sawant, Prachee | 0.4 | 226.10 | Research cases regardingdiscovery sanctions |
| 07/29/22 | Weeks, Paul | 2.0 | 1,623.50 | Conduct legal research regarding the sanction of an adverse inference in connection with the spoliation of discovery |
| 07/30/22 | Meyer, Chris | 1.0 | 569.50 | Conduct legal research regarding sanctions |
| 07/31/22 | Harris, Laura | 1.4 | 1,356.60 | Review defendants' statements regarding Valtron |
| 07/31/22 | Harris, Laura | 1.5 | 1,453.50 | Revise questions for defendants and Litvak |
| 07/31/22 | Michaelson, Andrew | 0.5 | 586.50 | Analyze questions for Litvak |
| 07/31/22 | Weeks, Paul | 1.4 | 1,136.45 | Draft discovery questions to defendants and their counsel per the court's order |
| 07/31/22 | Weeks, Paul | 1.5 | 1,217.63 | Draft comprehensive overview of negotiations with counsel regarding devices in connection with the joint Rule 26(f) report in light of counsel's representation at the discovery conference with the court |
| 08/01/22 | Harris, Laura | 0.8 | 775.20 | Revisions to draft questions to Litvak and defendants |
| 08/01/22 | Harris, Laura | 1.0 | 969.00 | Participate in team call concerning requests to defendants and Litvak |
| 08/01/22 | Harris, Laura | 0.5 | 484.50 | Revisions to draft requests to defendants and Litvak |
| 08/01/22 | Michaelson, Andrew | 1.5 | 1,759.50 | Analyze questions for Litvak and defendants |
| 08/01/22 | Roniger, Luke | 0.7 | 583.10 | Meet with M. Bush, P. Weeks, and associates regarding next steps for discovery questions for Defendants and related research |
| 08/01/22 | Roniger, Luke | 1.1 | 916.30 | Meet with team regarding questions for Defendants and opposing counsel and discovery requests |
| 08/01/22 | Weeks, Paul | 0.6 | 487.05 | Participate in call with M. Bush, L. Roniger, P. Sawant, C. Meyer, and S. Hiers to discuss draft discovery questions to defendants and their counsel per the court's order |

Case 1:21-cv-10260-DLC   Document 138-1   Filed 12/16/22   Page 29 of 44
*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)
Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 08/01/22 | Weeks, Paul | 2.3 | 1,867.03 | Revise draft discovery questions to defendants and their counsel per the court's order |
| 08/02/22 | Sawant, Prachee | 0.2 | 113.05 | Analyze discovery requests |
| 08/03/22 | Sawant, Prachee | 0.9 | 508.73 | Analyze correspondence with court regarding defense counsel conduct |
| 08/06/22 | Harris, Laura | 0.7 | 678.30 | Review research concerning discovery sanctions |
| 08/08/22 | Harris, Laura | 0.7 | 678.30 | Review defendants' and Litvak's responses to discovery questions |
| 08/08/22 | Michaelson, Andrew | 1.3 | 1,524.90 | Analyze Litvak response to discovery questions |
| 08/08/22 | Roniger, Luke | 0.4 | 333.20 | Meet with P. Weeks regarding next steps for discovery and hearing preparation |
| 08/08/22 | Roniger, Luke | 0.4 | 333.20 | Meet with L. Harris regarding next steps for hearing preparation, discovery |
| 08/09/22 | Harris, Laura | 0.8 | 775.20 | Communicate with client concerning Defendants' responses to discovery questions |
| 08/09/22 | Harris, Laura | 0.7 | 678.30 | Meet with team regarding discovery responses |
| 08/09/22 | Harris, Laura | 1.4 | 1,356.60 | Communicate with team concerning discovery responses |
| 08/09/22 | Roniger, Luke | 1.8 | 1,499.40 | Meet with L. Harris, M. Bush, P. Weeks, and S. Hiers regarding response to Litvak correspondence and corresponding research needs |
| 08/09/22 | Weeks, Paul | 2.4 | 1,948.20 | Draft discovery letter to the court regarding defendants' and Litvak's deficient responses to discovery questions |
| 08/09/22 | Weeks, Paul | 0.5 | 405.88 | Participate in call with L. Harris, M. Bush, L. Roniger, and S. Hiers to discuss defendants' and Litvak's responses to discovery questions |
| 08/09/22 | Weeks, Paul | 2.3 | 1,867.03 | Draft time line of defendants' and Litvak's representation throughout the litigation as a potential appendix to discovery letter regarding deficient responses to discovery questions |
| 08/10/22 | Harris, Laura | 0.8 | 775.20 | Revise draft letter to the Court |
| 08/10/22 | Roniger, Luke | 0.6 | 499.80 | Review evidence regarding Defendants' connection to Enterprise-affiliated entities for letter response regarding discovery |
| 08/10/22 | Roniger, Luke | 0.1 | 83.30 | Meet with S. Hiers regarding letter response regarding discovery |
| 08/10/22 | Roniger, Luke | 0.6 | 499.80 | Revise documents for discovery conference preparation |
| 08/10/22 | Roniger, Luke | 0.5 | 416.50 | Review documents for discovery conference preparation |
| 08/10/22 | Roniger, Luke | 1.1 | 916.30 | Revise letter to Court regarding Defendants' discovery deficiencies |

Case 1:21-cv-10260-DLC  Document 138-1  Filed 12/16/22  Page 30 of 44
*Google LLC v. Starovikov et al.* , No. 21-cv-10260 (S.D.N.Y.)
Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 08/10/22 | Roniger, Luke | 0.8 | 666.40 | Meet with L. Harris and team regarding next steps for Reply brief and response letter regarding Defendants' discovery deficiencies |
| 08/10/22 | Weeks, Paul | 0.8 | 649.40 | Participate in call with L. Harris, M. Bush, L. Roniger, and S. Hiers to discuss letter to the court in light of defendants' and Litvak's responses to discovery questions |
| 08/10/22 | Weeks, Paul | 2.4 | 1,948.20 | Review defendants' and Litvak's representations regarding discovery throughout litigation for discovery correspondence to Court |
| 08/10/22 | Weeks, Paul | 2.4 | 1,948.20 | Revise discovery letter to the court regarding defendants' and Litvak's deficient responses to discovery questions in light of two-page limit |
| 08/10/22 | Weeks, Paul | 2.4 | 1,948.20 | Draft discovery letter to the court regarding defendants' and Litvak's deficient responses to discovery questions |
| 08/10/22 | Sawant, Prachee | 1.4 | 791.35 | Draft preparatory documents for oral argument regarding discovery |
| 08/10/22 | Sawant, Prachee | 1.4 | 791.35 | Analyze discovery materials |
| 08/10/22 | Weeks, Paul | 2.4 | 1,948.20 | Research potential discovery bases for sanctions against defendants and Litvak in light of misrepresentations and deficient discovery |
| 08/11/22 | Harris, Laura | 2.4 | 2,325.60 | Revise draft letter to the Court |
| 08/11/22 | Harris, Laura | 2.3 | 2,228.70 | Review previous filings, transcripts, and other exhibits in connection with revising draft letter to Court |
| 08/11/22 | Meyer, Chris | 0.5 | 284.75 | Meet with L. Roniger, P. Weeks regarding preparation for upcoming court hearing regarding discovery and sanctions |
| 08/11/22 | Roniger, Luke | 0.9 | 749.70 | Revise letter regarding discovery to J. Cote for filing |
| 08/11/22 | Roniger, Luke | 0.5 | 416.50 | Meet with L. Harris regarding edits to letter to J. Cote and prep for August 12 discovery conference |
| 08/11/22 | Roniger, Luke | 0.4 | 333.20 | Finalize exhibits for letter to J. Cote regarding Defendants' discovery deficiencies and responses to Google's questions |
| 08/11/22 | Roniger, Luke | 0.6 | 499.80 | Revise letter to J. Cote regarding Defendants' discovery deficiencies with additional edits from L. Harris and client |
| 08/11/22 | Roniger, Luke | 0.6 | 499.80 | Meet with P. Weeks and C. Meyer regarding prep materials and talking points for discovery hearing |
| 08/11/22 | Weeks, Paul | 1.9 | 1,542.33 | Provide edits and comments to revised letter to the court regarding defendants' and Litvak's responses to discovery questions |
| 08/11/22 | Weeks, Paul | 0.7 | 568.23 | Participate in calls with L. Roniger and C. Meyer to discuss prep for discovery conference with the court |
| 08/11/22 | Weeks, Paul | 0.5 | 405.88 | Participate in call with L. Harris, M. Bush, and L. Roniger to discuss revised letter to the court regarding defendants' and Litvak's responses to discovery questions |
| 08/11/22 | Roniger, Luke | 0.4 | 333.20 | Review and circulate call notes and related documents for letter to J. Cote regarding Defendants' misrepresentations |
| 08/11/22 | Sawant, Prachee | 0.8 | 452.20 | Edit preparatory documents for oral argument regarding discovery |

Case 1:21-cv-10260-DLC   Document 138-1   Filed 12/16/22   Page 31 of 44
*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)
Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 08/11/22 | Sawant, Prachee | 0.8 | 452.20 | Edit preparatory documents for oral arguments regarding discovery |
|---|---|---|---|---|
| 08/11/22 | Meyer, Chris | 2.1 | 1,195.95 | Research caselaw regarding sanctions award pursuant to court inherent authority |
| 08/11/22 | Meyer, Chris | 2.3 | 1,309.85 | Research caselaw regarding sanctions award pursuant to Rule 26 |
| 08/11/22 | Meyer, Chris | 2.3 | 1,309.85 | Research caselaw regarding sanctions award pursuant to Rule 37 |
| 08/11/22 | Michaelson, Andrew | 0.3 | 351.90 | Analyze letter motion for sanctions |
| 08/11/22 | Michaelson, Andrew | 0.6 | 703.80 | Revise letter request for sanctions |
| 08/12/22 | Meyer, Chris | 2.1 | 1,195.95 | Draft hearing prep materials for upcoming court conference regarding sanctions research |
| 08/12/22 | Roniger, Luke | 1.5 | 1,249.50 | Review case law for J. Cote discovery conference |
| 08/12/22 | Roniger, Luke | 0.8 | 666.40 | Preparation for discovery conference with the court |
| 08/12/22 | Roniger, Luke | 1.5 | 1,249.50 | Meet with C. Meyer regarding preparation and research for discovery conference |
| 08/12/22 | Weeks, Paul | 1.9 | 1,542.33 | Preparation for discovery conference with the court |
| 08/12/22 | Weeks, Paul | 1.2 | 974.10 | Participate in calls with M. Bush and L. Roniger to discuss prep for discovery conference with the court |
| 08/12/22 | Weeks, Paul | 0.7 | 568.23 | Participate in team call to discuss strategy in advance of discovery conference with the court |
| 08/12/22 | Weeks, Paul | 0.8 | 649.40 | Review Defendants' letter to the court in advance of discovery conference |
| 08/12/22 | Weeks, Paul | 0.2 | 162.35 | Attend discovery conference with the court |
| 08/12/22 | Weeks, Paul | 1.2 | 974.10 | Annotate time line of changes Litvak proposed for Rule 26(f) report in preparation for discovery conference with the court |
| 08/12/22 | Harris, Laura | 1.6 | 1,550.40 | Communicate with team concerning motion for terminating sanctions and court-ordered briefing schedule |
| 08/12/22 | Harris, Laura | 0.7 | 678.30 | Review research concerning motion for sanctions |
| 08/12/22 | Harris, Laura | 0.6 | 581.40 | Communicate with client concerning court-ordered briefing schedule for sanctions motion |
| 08/12/22 | Harris, Laura | 2.4 | 2,325.60 | Prepare for discovery hearing concerning sanctions motion |
| 08/12/22 | Harris, Laura | 1.4 | 1,356.60 | Communicate with team concerning preparation for hearing regarding sanctions motion |

Case 1:21-cv-10260-DLC   Document 138-1   Filed 12/16/22   Page 32 of 44
*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)
Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 08/12/22 | Meyer, Chris | 2.2 | 1,252.90 | Research caselaw regarding sanctions award pursuant to Rule 37 |
|---|---|---|---|---|
| 08/12/22 | Weeks, Paul | 0.1 | 81.18 | Participate on team call following discovery conference with the court to discuss sanctions motion and next steps |
| 08/13/22 | Weeks, Paul | 0.9 | 730.58 | Review draft background section to motion for sanctions |
| 08/14/22 | Weeks, Paul | 1.9 | 1,542.33 | Research case law regarding potential sanctions under Rule 26(g) in support of motion for sanctions against defendants and Litvak |
| 08/14/22 | Weeks, Paul | 1.8 | 1,461.15 | Research case law regarding potential sanctions under inherent authority in support of motion for sanctions against defendants and Litvak |
| 08/14/22 | Weeks, Paul | 1.8 | 1,461.15 | Research case law regarding potential sanctions under Rule 37(b) in support of motion for sanctions against defendants and Litvak |
| 08/15/22 | Meyer, Chris | 0.5 | 284.75 | Draft correspondence to Court regarding service of courtesy copies |
| 08/15/22 | Weeks, Paul | 0.3 | 243.53 | Revise cover letter to the court for submission of courtesy copies |
| 08/15/22 | Harris, Laura | 1.0 | 969.00 | Participate in call with team regarding draft motion for sanctions |
| 08/15/22 | Michaelson, Andrew | 0.8 | 938.40 | Participate in team call regarding strategy for sanctions motion |
| 08/15/22 | Sawant, Prachee | 2.1 | 1,187.03 | Review exhibits for sanctions draft |
| 08/15/22 | Weeks, Paul | 0.4 | 324.70 | Draft email to P. Sawant with projects to support motion for sanctions |
| 08/15/22 | Weeks, Paul | 1.1 | 892.93 | Research case law regarding potential sanctions under Rule 37(e) in support of motion for sanctions against defendants and Litvak |
| 08/16/22 | Meyer, Chris | 0.4 | 227.80 | Revise letter to Court regarding courtesy copies |
| 08/16/22 | Sawant, Prachee | 1.6 | 904.40 | Edit citations in sanctions motion |
| 08/16/22 | Sawant, Prachee | 1.8 | 1,017.45 | Review corresponding exhibits for sanctions motion |
| 08/16/22 | Weeks, Paul | 2.1 | 1,704.68 | Research case law regarding potential sanctions under Rule 37(e) in support of motion for sanctions against defendants and Litvak |
| 08/16/22 | Weeks, Paul | 2.1 | 1,704.68 | Draft standard of review section for brief in support of motion for sanctions against defendants and Litvak |
| 08/16/22 | Weeks, Paul | 2.0 | 1,623.50 | Research case law regarding potential sanctions under Rule 37(f) in support of motion for sanctions against defendants and Litvak |
| 08/16/22 | Weeks, Paul | 2.4 | 1,948.20 | Draft argument section for terminating sanctions for failure to obey discovery order under Rule 37(b) in brief in support of motion for sanctions against defendants and Litvak |
| 08/16/22 | Weeks, Paul | 1.7 | 1,379.98 | Research case law regarding potential sanctions under Rule 37(c) in support of motion for sanctions against defendants and Litvak |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 08/17/22 | Harris, Laura | 0.4 | 387.60 | Review draft motion for sanctions |
|---|---|---|---|---|
| 08/17/22 | Meyer, Chris | 0.4 | 227.80 | Revise motion for sanctions |
| 08/17/22 | Weeks, Paul | 2.3 | 1,867.03 | Draft argument section for terminating sanctions for failure to obey discovery order under Rule 37(b) in brief in support of motion for sanctions against defendants and Litvak |
| 08/17/22 | Weeks, Paul | 2.2 | 1,785.85 | Revise draft standard of review section of brief in support of motion for sanctions |
| 08/17/22 | Weeks, Paul | 2.2 | 1,785.85 | Draft argument section for monetary sanctions and attorney's fees in brief in support of motion for sanctions against defendants and Litvak |
| 08/17/22 | Weeks, Paul | 2.4 | 1,948.20 | Revise draft argument section in brief in support of motion for sanctions |
| 08/17/22 | Weeks, Paul | 2.4 | 1,948.20 | Draft argument section for terminating sanctions for spoliation under Rule 37(e) in brief in support of motion for sanctions against defendants and Litvak |
| 08/18/22 | Harris, Laura | 0.4 | 387.60 | Participate in call with Andrew Michaelson regarding motion for sanctions |
| 08/18/22 | Harris, Laura | 1.2 | 1,162.80 | Communicate with P. Weeks and M. Bush regarding revising draft motion for sanctions |
| 08/18/22 | Harris, Laura | 2.4 | 2,325.60 | Revise draft motion for sanctions |
| 08/18/22 | Harris, Laura | 1.0 | 969.00 | Participate in call with team regarding draft motion for sanctions |
| 08/18/22 | Harris, Laura | 2.3 | 2,228.70 | Review cases cited in draft motion for sanctions |
| 08/18/22 | Meyer, Chris | 2.3 | 1,309.85 | Revise motion for sanctions |
| 08/18/22 | Michaelson, Andrew | 0.2 | 234.60 | Participate in teleconference with L. Harris regarding motion for sanctions |
| 08/18/22 | Michaelson, Andrew | 2.3 | 2,697.90 | Revise draft motion for sanctions based on draft by M. Bush and P. Weeks |
| 08/18/22 | Michaelson, Andrew | 0.8 | 938.40 | Participate in teleconferences with L. Harris and P. Weeks regarding edits to motion for sanctions |
| 08/18/22 | Sawant, Prachee | 1.6 | 904.40 | Review caselaw in sanctions motion |
| 08/18/22 | Sawant, Prachee | 2.4 | 1,356.60 | Draft analysis of caselaw granting terminating sanctions for purposes of sanctions motion |
| 08/18/22 | Sawant, Prachee | 0.8 | 452.20 | Draft analysis of basis for sanctions for purposes of sanctions motion |
| 08/18/22 | Weeks, Paul | 2.4 | 1,948.20 | Draft revised background section of brief in support of motion for sanctions |
| 08/18/22 | Weeks, Paul | 1.7 | 1,379.98 | Revise argument section for monetary sanctions and attorney's fees in brief in support of motion for sanctions against defendants and Litvak |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 08/18/22 | Weeks, Paul | 2.0 | 1,623.50 | Revise argument section for terminating sanctions for spoliation under Rule 37(e) in brief in support of motion for sanctions against defendants and Litvak |
| 08/18/22 | Weeks, Paul | 2.4 | 1,948.20 | Draft preliminary statement of brief in support of motion for sanctions against defendants and Litvak |
| 08/18/22 | Weeks, Paul | 1.6 | 1,298.80 | Participate in calls with L. Harris and M. Bush to discuss revisions to brief in support of motion for sanctions |
| 08/18/22 | Weeks, Paul | 0.3 | 243.53 | Participate in call with A. Michaelson to discuss revisions to background section of brief in support of motion for sanctions |
| 08/18/22 | Weeks, Paul | 1.5 | 1,217.63 | Revise argument section for terminating sanctions for failure to obey discovery order under Rule 37(b) in brief in support of motion for sanctions against defendants and Litvak |
| 08/19/22 | Harris, Laura | 0.6 | 581.40 | Communicate with client concerning draft motion for sanctions |
| 08/19/22 | Harris, Laura | 1.3 | 1,259.70 | Revise draft motion for sanctions |
| 08/19/22 | Meyer, Chris | 0.7 | 398.65 | Review draft motion for sanctions |
| 08/19/22 | Michaelson, Andrew | 2.3 | 2,697.90 | Revise motion for sanctions |
| 08/19/22 | Sawant, Prachee | 1.8 | 1,017.45 | Review citations/exhibits for sanctions motion |
| 08/19/22 | Weeks, Paul | 2.4 | 1,948.20 | Draft argument section identifying sanctionable conduct by defendants and Litvak |
| 08/19/22 | Weeks, Paul | 2.1 | 1,704.68 | Implement further edits and comments received to draft brief in support of motion for sanctions |
| 08/19/22 | Weeks, Paul | 2.3 | 1,867.03 | Revise argument structure in brief in support of motion for sanctions against defendants and Litvak |
| 08/19/22 | Weeks, Paul | 2.0 | 1,623.50 | Revise draft brief in support of motion for sanctions against defendants and Litvak |
| 08/19/22 | Weeks, Paul | 1.7 | 1,379.98 | Revise argument section for terminating sanctions for failure to obey discovery order under Rule 37(b) in brief in support of motion for sanctions against defendants and Litvak |
| 08/20/22 | Michaelson, Andrew | 0.5 | 586.50 | Analyze motion for sanctions |
| 08/21/22 | Meyer, Chris | 2.0 | 1,139.00 | Draft ancillary documents to motion for sanctions |
| 08/22/22 | Harris, Laura | 0.7 | 678.30 | Communicate with P. Weeks regarding motion for sanctions |
| 08/22/22 | Harris, Laura | 2.3 | 2,228.70 | Finalize draft materials for motion for sanctions |
| 08/22/22 | Meyer, Chris | 1.6 | 911.20 | Draft ancillary documents to motion for sanctions |
| 08/22/22 | Meyer, Chris | 2.0 | 1,139.00 | Draft proposed sanctions order |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 08/22/22 | Michaelson, Andrew | 2.4 | 2,815.20 | Revise motion for sanctions |
|---|---|---|---|---|
| 08/22/22 | Roniger, Luke | 0.9 | 749.70 | Revise L. Harris declaration in support of Motion for Sanctions |
| 08/22/22 | Roniger, Luke | 0.4 | 333.20 | Revise Proposed Order for Motion for Sanctions |
| 08/22/22 | Roniger, Luke | 0.5 | 416.50 | Meet with team regarding next steps for sanctions filing |
| 08/22/22 | Roniger, Luke | 0.5 | 416.50 | Meet with P. Weeks regarding next steps for Motion for Sanctions filing |
| 08/22/22 | Weeks, Paul | 0.6 | 487.05 | Participate in calls with L. Roniger to discuss finalization of motion for sanctions papers |
| 08/22/22 | Weeks, Paul | 0.1 | 81.18 | Participate in call with C. Meyer to discuss draft motion for sanctions, proposed order, and supporting affidavit |
| 08/22/22 | Weeks, Paul | 1.8 | 1,461.15 | Revise brief in support of motion for sanctions and related papers for filing |
| 08/22/22 | Weeks, Paul | 2.2 | 1,785.85 | Finalize supporting papers and exhibits in connection with motion for sanctions |
| 08/22/22 | Weeks, Paul | 1.1 | 892.93 | Implement final edits and comments from team to brief in support of motion for sanctions |
| 08/22/22 | Weeks, Paul | 2.4 | 1,948.20 | Revise brief in support of motion for sanctions in preparation of filing |
| 08/22/22 | Weeks, Paul | 0.5 | 405.88 | Participate in call with M. Bush to discuss final edits to brief in support of motion for sanctions |
| 08/22/22 | Weeks, Paul | 0.1 | 81.18 | Participate in call with L. Harris to discuss final edits to brief in support of motion for sanctions |
| 08/24/22 | Roniger, Luke | 0.5 | 416.50 | Meet with L. Harris regarding next steps for discovery requests |
| 08/25/22 | Michaelson, Andrew | 1.3 | 1,524.90 | Analyze correspondence with I. Litvak regarding discovery requests |
| 08/25/22 | Roniger, Luke | 0.2 | 166.60 | Review transcripts for Litvak statements regarding Defendants' discovery deadlines |
| 08/25/22 | Roniger, Luke | 0.4 | 333.20 | Draft update for team and Google regarding Defendants' missed discovery deadlines and Litvak misrepresentations |
| 08/25/22 | Roniger, Luke | 0.3 | 249.90 | Draft response to Litvak regarding Defendants' missed discovery responses |
| 08/25/22 | Roniger, Luke | 0.2 | 166.60 | Review discovery orders and schedule for response to Defendants' counsel regarding defendants missed deadline on discovery responses |
| 08/29/22 | Michaelson, Andrew | 0.2 | 234.60 | Analyze timing of discovery responses |
| 08/29/22 | Roniger, Luke | 0.3 | 249.90 | Draft update to Google regarding next steps for discovery of Defendants and their devices |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 08/29/22 | Harris, Laura | 0.7 | 678.30 | Communicate with client concerning Defendants' discovery responses and motion for sanctions |
|---|---|---|---|---|
| 08/29/22 | Roniger, Luke | 0.3 | 249.90 | Meet with team regarding next steps for discovery, sanctions, and response to Litvak regarding extension to Defendants' deadline for response to discovery requests |
| 08/30/22 | Meyer, Chris | 0.1 | 56.95 | Review Litvak letter to court regarding discovery/sanctions |
| 09/02/22 | Michaelson, Andrew | 2.0 | 2,346.00 | Review Litvak motion for sanctions |
| 09/02/22 | Weeks, Paul | 0.6 | 487.05 | Participate in calls with L. Roniger to discuss upcoming reply and opposition regarding sanctions motions and discovery to be served |
| 09/02/22 | Weeks, Paul | 1.1 | 892.93 | Review Defendants' brief in opposition to Google's motion for sanctions and in support of Defendants' motion for sanctions and related filings |
| 09/03/22 | Harris, Laura | 0.6 | 581.40 | Communication with team regarding opposition for motion for sanctions |
| 09/03/22 | Harris, Laura | 1.3 | 1,259.70 | Review Opposition to Motion for Sanctions |
| 09/03/22 | Weeks, Paul | 1.5 | 1,217.63 | Draft analysis of Defendants' opposition to Google's motion for sanctions, and affirmative motion for sanctions, and potential responses thereto |
| 09/04/22 | Roniger, Luke | 0.7 | 583.10 | Review Defendants' production for purposes of sanctions |
| 09/05/22 | Harris, Laura | 0.8 | 775.20 | Review defendants' discovery responses |
| 09/05/22 | Michaelson, Andrew | 1.2 | 1,407.60 | Review Litvak discovery responses |
| 09/06/22 | Roniger, Luke | 0.4 | 333.20 | Draft and circulate summary of Defendants' Responses and Objections and document production |
| 09/06/22 | Roniger, Luke | 0.3 | 249.90 | Review Defendants Request for Production responses |
| 09/06/22 | Roniger, Luke | 0.3 | 249.90 | Review Defendants' interrogatory responses |
| 09/06/22 | Sawant, Prachee | 0.7 | 395.68 | Review defendants' discovery responses |
| 09/06/22 | Weeks, Paul | 0.9 | 730.58 | Review Defendants' production and responses to discovery requests |
| 09/06/22 | Weeks, Paul | 0.2 | 162.35 | Participate in calls with L. Roniger to discuss Defendants' discovery responses and production and actions in response thereto |
| 09/06/22 | Roniger, Luke | 1.1 | 916.30 | Meet with team regarding next steps for discovery, sanctions response, and settlement outreach with Litvak |
| 09/06/22 | Roniger, Luke | 0.2 | 166.60 | Meet with P. Weeks regarding sanctions response and next steps for discovery |
| 09/07/22 | Roniger, Luke | 0.9 | 749.70 | Review Defendants' production and Responses and Objections to Requests for Production and Interrogatories |

Case 1:21-cv-10260-DLC   Document 138-1   Filed 12/16/22   Page 37 of 44
*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)
Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 09/07/22 | Michaelson, Andrew | 0.2 | 234.60 | Call with S. Hiers regarding discovery in support of sanctions motion |
|---|---|---|---|---|
| 09/07/22 | Weeks, Paul | 2.4 | 1,948.20 | Draft portion of reply/opposition sanctions brief in opposition to Plaintiffs' affirmative motion for sanctions |
| 09/07/22 | Weeks, Paul | 0.3 | 243.53 | Call with M. Bush to discuss strategy for sanctions reply brief |
| 09/08/22 | Roniger, Luke | 0.5 | 416.50 | Review Defendants' production for meet-and-confer with Defendants' counsel |
| 09/08/22 | Roniger, Luke | 0.7 | 583.10 | Prepare for meet-and-confer with Defendants' counsel |
| 09/08/22 | Michaelson, Andrew | 1.9 | 2,228.70 | Confer on discovery tasks in support of sanctions motion |
| 09/08/22 | Roniger, Luke | 0.6 | 499.80 | Meet with P. Weeks and M. Bush regarding letter to the court and next steps for sanctions Reply/Opposition |
| 09/08/22 | Roniger, Luke | 0.8 | 666.40 | Meet with P. Weeks regarding next steps for sanctions Reply/Opposition and letter to J. Cote |
| 09/08/22 | Roniger, Luke | 0.8 | 666.40 | Confer with client regarding  letter to J. Cote, Reply/Opposition on sanctions |
| 09/08/22 | Roniger, Luke | 0.9 | 749.70 | Meet with team regarding next steps for letter to the court,  sanctions Reply/Opposition |
| 09/08/22 | Weeks, Paul | 2.4 | 1,948.20 | Conduct legal research regarding potential for improper settlement demand and terminating sanctions |
| 09/08/22 | Michaelson, Andrew | 0.7 | 821.10 | Confer with N. Kim, S. Dantiki, L. Harris, L. Roniger and P. Weeks regarding Litvak extortion |
| 09/08/22 | Michaelson, Andrew | 0.4 | 469.20 | Participate in Rule 408 conference with I. Litvak, L. Harris, L. Roniger and M. Bush |
| 09/08/22 | Roniger, Luke | 1.1 | 916.30 | Draft letter to J. Cote regarding Defendants' settlement proposal extortion |
| 09/08/22 | Roniger, Luke | 0.4 | 333.20 | Meet and confer with Defendants' counsel regarding settlement offer |
| 09/08/22 | Sawant, Prachee | 0.3 | 169.58 | Call with P. Weeks regarding settlement research |
| 09/08/22 | Sawant, Prachee | 0.9 | 508.73 | Draft summary of caselaw regarding extortion |
| 09/08/22 | Sawant, Prachee | 1.9 | 1,073.98 | Research caselaw regarding extortion in the context of settlement negotiations |
| 09/08/22 | Sawant, Prachee | 1.3 | 734.83 | Research caselaw regarding extortion in the context of settlement negotiations |
| 09/08/22 | Weeks, Paul | 2.3 | 1,867.03 | Conduct legal research regarding criminal liability for extortion in the context of settlement demands in civil litigation |
| 09/08/22 | Weeks, Paul | 0.5 | 405.88 | Participate in call with L. Roniger to discuss potential letter to the court and research items regarding Defendants' settlement offer |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 09/08/22 | Weeks, Paul | 0.8 | 649.40 | Participate in call with client and King and Spalding to discuss strategy and next steps following Defendants' settlement offer |
|---|---|---|---|---|
| 09/08/22 | Weeks, Paul | 0.3 | 243.53 | Participate in call with P. Sawant to discuss legal research following Defendants' settlement offer |
| 09/08/22 | Weeks, Paul | 1.0 | 811.75 | Participate in call with M. Bush to discuss legal issues related to Defendants' settlement offer, strategy for next steps, and implications for opposition/reply sanctions brief |
| 09/08/22 | Weeks, Paul | 1.0 | 811.75 | Participate in call with team to debrief following call with I. Litvak to discuss Defendants' settlement offer |
| 09/08/22 | Weeks, Paul | 0.4 | 324.70 | Participate in call with I. Litvak to receive Defendants' proposal regarding settlement |
| 09/09/22 | Michaelson, Andrew | 0.2 | 234.60 | Confer with S. Hiers regarding discovery |
| 09/09/22 | Michaelson, Andrew | 0.4 | 469.20 | Advise P. Weeks regarding reply in support of motion for sanctions |
| 09/09/22 | Michaelson, Andrew | 0.3 | 351.90 | Confer with S. Dantiki regarding discovery in support of sanctions |
| 09/09/22 | Weeks, Paul | 2.4 | 1,948.20 | Draft recent conduct and discovery section of reply/opposition sanctions brief |
| 09/09/22 | Weeks, Paul | 1.5 | 1,217.63 | Draft portion of reply/opposition sanctions brief in opposition to Plaintiffs' affirmative motion for sanctions |
| 09/09/22 | Weeks, Paul | 0.6 | 487.05 | Draft portion of reply/opposition sanctions brief regarding Plaintiffs' argument that sanctions motion is premature |
| 09/09/22 | Michaelson, Andrew | 0.5 | 586.50 | Advise regarding letter to court regarding extortion |
| 09/09/22 | Roniger, Luke | 0.6 | 499.80 | Review and revise letter to J. Cote regarding defendants' attempted extortion |
| 09/09/22 | Sawant, Prachee | 1.9 | 1,073.98 | Research caselaw regarding extortion in the context of settlement negotiations |
| 09/09/22 | Sawant, Prachee | 0.8 | 452.20 | Draft summary of caselaw regarding lawful and unlawful demands |
| 09/09/22 | Sawant, Prachee | 2.2 | 1,243.55 | Research regarding extortion |
| 09/10/22 | Michaelson, Andrew | 1.5 | 1,759.50 | Revise reply brief in support of motion for sanctions |
| 09/10/22 | Weeks, Paul | 2.3 | 1,867.03 | Draft portion of reply/opposition sanctions brief regarding Plaintiffs' argument that there is a lack of evidence of sanctionable conduct |
| 09/10/22 | Weeks, Paul | 1.8 | 1,461.15 | Draft portion of reply/opposition sanctions brief regarding Plaintiffs' argument that there is a lack of evidence of prejudice to Google |
| 09/11/22 | Weeks, Paul | 0.9 | 730.58 | Draft portion of reply/opposition sanctions brief regarding monetary sanctions |
| 09/11/22 | Weeks, Paul | 2.4 | 1,948.20 | Draft portion of reply/opposition sanctions brief regarding Plaintiffs' intentional spoliation |

*Google LLC v. Starovikov et al.* , No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| | | | | |
|---|---|---|---|---|
| 09/11/22 | Weeks, Paul | 1.3 | 1,055.28 | Draft reply/opposition sanctions brief regarding Plaintiffs' argument that sanctions motion is premature |
| 09/11/22 | Michaelson, Andrew | 0.2 | 234.60 | Revise letter to court regarding settlement offer |
| 09/12/22 | Roniger, Luke | 0.4 | 333.20 | Meet with M. Bush regarding next steps for discovery and sanctions filing |
| 09/12/22 | Roniger, Luke | 0.6 | 499.80 | Meet with team for weekly call |
| 09/12/22 | Roniger, Luke | 0.7 | 583.10 | Meet with P. Sawant and C. Meyer regarding order of proof and next steps |
| 09/12/22 | Weeks, Paul | 1.7 | 1,379.98 | Revise full draft of reply/opposition sanctions brief |
| 09/12/22 | Weeks, Paul | 1.9 | 1,542.33 | Draft introduction for reply/opposition sanctions brief |
| 09/12/22 | Weeks, Paul | 0.5 | 405.88 | Participate in team call to discuss status and draft reply/opposition brief regarding sanctions motions |
| 09/12/22 | Michaelson, Andrew | 0.2 | 234.60 | Advise regarding correspondence with I. Litvak regarding settlement |
| 09/13/22 | Michaelson, Andrew | 2.2 | 2,580.60 | Revise reply in support of motions for sanctions |
| 09/13/22 | Michaelson, Andrew | 2.0 | 2,346.00 | Revise portion of brief opposing defendants' motion for sanctions |
| 09/13/22 | Weeks, Paul | 1.4 | 1,136.45 | Revise draft reply/opposition sanctions brief |
| 09/13/22 | Weeks, Paul | 0.4 | 324.70 | Draft email to client with updates and draft reply/opposition sanctions brief |
| 09/13/22 | Weeks, Paul | 0.1 | 81.18 | Participate in call with A. Michaelson to draft discuss reply/opposition sanctions brief |
| 09/13/22 | Weeks, Paul | 2.3 | 1,867.03 | Revise draft reply/opposition sanctions brief |
| 09/13/22 | Weeks, Paul | 0.7 | 568.23 | Confer with A. Michaelson regarding reply/opposition sanctions brief |
| 09/13/22 | Weeks, Paul | 2.4 | 1,948.20 | Revise draft reply/opposition sanctions brief |
| 09/13/22 | Roniger, Luke | 1.5 | 1,249.50 | Revise letter to J. Cote regarding defendants' attempted extortion |
| 09/14/22 | Michaelson, Andrew | 1.2 | 1,407.60 | Revise reply brief in support of motion for sanctions |
| 09/14/22 | Roniger, Luke | 1.2 | 999.60 | Review facts relating to recent evidence of ongoing operation of the botnet |
| 09/14/22 | Roniger, Luke | 0.6 | 499.80 | Draft summary regarding Litvak letter and proposed response in sanctions reply |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 09/14/22 | Michaelson, Andrew | 0.2 | 234.60 | Review of Litvak letter to court concerning settlement offer |
| 09/14/22 | Roniger, Luke | 0.2 | 166.60 | Review Litvak letter regarding extortion threat |
| 09/15/22 | Michaelson, Andrew | 0.6 | 703.80 | Review of Defendants' discovery responses |
| 09/15/22 | Weeks, Paul | 0.7 | 568.23 | Participate in call with L. Roniger to discuss Defendants' amended discovery responses |
| 09/15/22 | Michaelson, Andrew | 2.5 | 2,932.50 | Revise reply in support of motion for sanctions |
| 09/15/22 | Roniger, Luke | 0.7 | 583.10 | Meet with P. Weeks regarding next steps for sanctions filing |
| 09/15/22 | Weeks, Paul | 0.3 | 243.53 | Participate in call with M. Bush to discuss finalization of draft reply/opposition sanctions brief |
| 09/15/22 | Weeks, Paul | 2.4 | 1,948.20 | Revise draft reply/opposition sanctions brief |
| 09/15/22 | Weeks, Paul | 2.1 | 1,704.68 | Review Defendants' amended discovery responses for proposed revisions draft reply/opposition sanctions brief |
| 09/15/22 | Weeks, Paul | 0.2 | 162.35 | Participate in call with A. Michaelson to discuss Defendants' amended discovery responses and necessary revisions to the draft reply/opposition sanctions brief |
| 09/16/22 | Michaelson, Andrew | 0.3 | 351.90 | Review of Litvak letter concerning ability to obtain passports for depositions/discovery |
| 09/16/22 | Roniger, Luke | 0.9 | 749.70 | Draft letter regarding Google's request to seal Defendants' discovery responses |
| 09/16/22 | Harris, Laura | 0.8 | 775.20 | Review reply in support of motion for sanctions |
| 09/16/22 | Harris, Laura | 0.4 | 387.60 | Participate in call with A. Michaelson regarding reply in support of motion for sanctions |
| 09/16/22 | Michaelson, Andrew | 1.5 | 1,759.50 | Revise reply in support of motion for sanctions |
| 09/16/22 | Michaelson, Andrew | 0.4 | 469.20 | Confer with P. Weeks regarding reply in support of sanctions |
| 09/16/22 | Michaelson, Andrew | 0.3 | 351.90 | Confer with L. Harris regarding reply in support of sanctions motion |
| 09/16/22 | Roniger, Luke | 0.9 | 749.70 | Revise L. Harris declaration ISO Sanctions reply |
| 09/16/22 | Weeks, Paul | 2.1 | 1,704.68 | Revise reply/opposition sanctions brief based on final edits and comments received from team and client |
| 09/16/22 | Weeks, Paul | 1.5 | 1,217.63 | Finalize ancillary papers in support of reply/opposition sanctions brief |
| 09/16/22 | Weeks, Paul | 2.4 | 1,948.20 | Draft declaration in support of motion for sanctions and in opposition to Defendants' motion for sanctions |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)
Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| | | | | |
|---|---|---|---|---|
| 09/16/22 | Weeks, Paul | 2.1 | 1,704.68 | Revise draft reply/opposition sanctions brief based on comments from Defendants' served amended discovery responses |
| 09/16/22 | Weeks, Paul | 0.7 | 568.23 | Participate in calls with A. Michaelson to discuss potential revisions to draft reply/opposition motion for sanctions brief |
| 09/16/22 | Weeks, Paul | 2.1 | 1,704.68 | Finalize reply/opposition sanctions brief |
| 09/16/22 | Weeks, Paul | 0.5 | 405.88 | Communicate with client regarding revised opposition/reply sanctions brief and Defendants' amended discovery responses |
| 09/17/22 | Weeks, Paul | 0.6 | 487.05 | Communicate with client regarding final reply/opposition sanctions brief and summary of Defendants' letter to the court regarding their pursuit of international passports |
| 09/19/22 | Roniger, Luke | 0.3 | 249.90 | Meet with P. Weeks regarding next steps for discovery |
| 09/19/22 | Weeks, Paul | 0.3 | 243.53 | Participate in call with L. Roniger to discuss next offensive discovery requests and action items |
| 09/19/22 | Michaelson, Andrew | 0.2 | 234.60 | Review courtesy copies of sanctions motion with Court |
| 09/19/22 | Meyer, Chris | 2.3 | 1,309.85 | Revise briefing regarding motion for sanctions |
| 09/23/22 | Weeks, Paul | 0.3 | 243.53 | Participate in call with L. Roniger to discuss overall offensive discovery strategy and draft requests |
| 09/23/22 | Michaelson, Andrew | 1.2 | 1,407.60 | Review defendants' motion for sanctions |
| 09/23/22 | Weeks, Paul | 0.5 | 405.88 | Review Defendants' reply memorandum of law in support of their motion for sanctions and supporting declaration |
| 09/26/22 | Meyer, Chris | 0.6 | 341.70 | Review defendants' memorandum of law for sanctions |
| 09/26/22 | Meyer, Chris | 0.6 | 341.70 | Review Litvak declaration on discovery |
| 09/26/22 | Roniger, Luke | 0.7 | 583.10 | Communicate with team regarding defendants' sanctions reply and next steps for strategy going forward |
| 09/28/22 | Roniger, Luke | 0.2 | 166.60 | Meet with S. Hiers regarding talking points for meet-and-confer with Litvak regarding Defendants deficient production |
| 09/28/22 | Weeks, Paul | 0.2 | 162.35 | Participate in team call to discuss proposed next steps in offensive discovery |
| 09/30/22 | Roniger, Luke | 0.6 | 499.80 | Prepare for meet-and-confer with I. Litvak regarding deficient discovery responses |
| 10/01/22 | Michaelson, Andrew | 0.4 | 469.20 | Advise regarding settlement strategy |
| 10/02/22 | Roniger, Luke | 0.3 | 249.90 | Draft and circulate agenda and outstanding settlement tasks |
| 10/02/22 | Roniger, Luke | 0.3 | 249.90 | Review and compile prior correspondence for settlement outreach to Litvak |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)
Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| | | | | |
|---|---|---|---|---|
| 10/03/22 | Roniger, Luke | 0.4 | 333.20 | Call with team regarding settlement strategy |
| 10/03/22 | Roniger, Luke | 0.2 | 166.60 | Research for settlement agreement draft. |
| 10/03/22 | Roniger, Luke | 2.3 | 1,915.90 | Draft and circulate proposed settlement agreement for outreach to Defendants' counsel |
| 10/03/22 | Weeks, Paul | 0.4 | 324.70 | Participate in call with S. Heirs to discuss draft settlement agreement |
| 10/03/22 | Weeks, Paul | 0.1 | 81.18 | Review client email regarding settlement outreach to Defendants. |
| 10/03/22 | Weeks, Paul | 0.5 | 405.88 | Participate in team call to discuss recent case developments and settlement outreach to Defendants |
| 10/04/22 | Michaelson, Andrew | 0.5 | 586.50 | Advise regarding draft settlement agreement |
| 10/04/22 | Roniger, Luke | 0.8 | 666.40 | Revise and circulate updated settlement agreement |
| 10/04/22 | Weeks, Paul | 0.2 | 162.35 | Review draft settlement agreement |
| 10/05/22 | Michaelson, Andrew | 0.2 | 234.60 | Confer with L. Harris regarding draft settlement agreement |
| 10/05/22 | Roniger, Luke | 1.0 | 833.00 | Review and revise draft settlement agreement |
| 10/07/22 | Harris, Laura | 0.6 | 581.40 | Review of potential settlement and communication regarding same |
| 10/07/22 | Roniger, Luke | 0.2 | 166.60 | Draft and circulate proposed settlement correspondence |
| 10/07/22 | Roniger, Luke | 1.7 | 1,416.10 | Revise draft settlement agreement |
| 10/07/22 | Sawant, Prachee | 0.7 | 395.68 | Edit and re-format settlement agreement |
| 10/07/22 | Sawant, Prachee | 0.9 | 508.73 | Edit settlement agreement |
| 10/10/22 | Harris, Laura | 0.4 | 387.60 | Call with team concerning potential settlement |
| 10/10/22 | Harris, Laura | 0.8 | 775.20 | Review of draft settlement agreement |
| 10/10/22 | Roniger, Luke | 1.2 | 999.60 | Revise settlement agreement |
| 10/10/22 | Roniger, Luke | 0.5 | 416.50 | Email team regarding updates to settlement agreement and outreach to Defendants |
| 10/10/22 | Roniger, Luke | 0.3 | 249.90 | Meet with team regarding next steps for settlement |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)

Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 10/10/22 | Weeks, Paul | 0.3 | 243.53 | Participate in team call to discuss settlement outreach to named defendants and next steps |
| 10/11/22 | Harris, Laura | 0.3 | 290.70 | Participate in call with I. Litvak regarding potential settlement |
| 10/11/22 | Harris, Laura | 0.8 | 775.20 | Communication with team and client concerning potential settlement |
| 10/11/22 | Roniger, Luke | 0.5 | 416.50 | Meet with L. Harris regarding next steps for potential settlement with Defendants |
| 10/11/22 | Roniger, Luke | 0.2 | 166.60 | Meet and confer with Defense counsel regarding potential settlement |
| 10/11/22 | Roniger, Luke | 0.7 | 583.10 | Draft and circulate summary regarding Defendants' proposed settlement terms |
| 10/11/22 | Roniger, Luke | 0.8 | 666.40 | Meet with team regarding next steps for settlement |
| 10/11/22 | Weeks, Paul | 0.2 | 162.35 | Review emails regarding call with Defendants' counsel to discuss settlement offer |
| 10/12/22 | Harris, Laura | 0.4 | 387.60 | Preparation for call with I. Litvak regarding potential settlement |
| 10/12/22 | Harris, Laura | 0.3 | 290.70 | Participate in call with I. Litvak regarding potential settlement |
| 10/12/22 | Harris, Laura | 0.5 | 484.50 | Analyze Defendants' settlement offer |
| 10/12/22 | Harris, Laura | 0.6 | 581.40 | Communicate with client concerning Defendants' settlement proposal |
| 10/12/22 | Roniger, Luke | 0.9 | 749.70 | Revise settlement agreement with proposed Appendix and updated language regarding allegations against Defendants |
| 10/12/22 | Roniger, Luke | 0.2 | 166.60 | Meet with L. Harris regarding response to Defendants |
| 10/12/22 | Roniger, Luke | 0.4 | 333.20 | Draft and circulate update regarding revisions to settlement agreement and next steps |
| 10/12/22 | Roniger, Luke | 0.2 | 166.60 | Meet with L. Harris and defense counsel for meet-and-confer regarding potential settlement |
| 10/12/22 | Roniger, Luke | 0.2 | 166.60 | Email team regarding edits to settlement agreement and next steps |
| 10/13/22 | Harris, Laura | 0.4 | 387.60 | Communicate with I. Litvak regarding settlement proposal |
| 10/13/22 | Harris, Laura | 0.2 | 193.80 | Communication with client concerning settlement proposal |
| 10/14/22 | Harris, Laura | 0.5 | 484.50 | Communication with client regarding settlement proposal |
| 10/15/22 | Michaelson, Andrew | 0.2 | 234.60 | Advise S. Dantiki and L. Harris regarding settlement strategy |

*Google LLC v. Starovikov et al.*, No. 21-cv-10260 (S.D.N.Y.)
Exhibit 1 to L. Harris Decl. ISO Google's Motion for Attorneys' Fees

| 10/17/22 | Roniger, Luke | 0.8 | 666.40 | Draft and circulate research summary for team regarding potential appeal |
| 10/17/22 | Roniger, Luke | 0.2 | 166.60 | Meet with P. Weeks regarding appellate standing research |
| 10/17/22 | Roniger, Luke | 0.8 | 666.40 | Research appellate standing requirements |
| 10/17/22 | Meyer, Chris | 0.3 | 170.85 | Participate in call with L. Roniger regarding research for sanctions |
| 10/17/22 | Michaelson, Andrew | 0.2 | 234.60 | Advise S. Dantiki and L. Harris regarding draft settlement |
| 10/18/22 | Meyer, Chris | 0.4 | 227.80 | Participate in call with L. Roniger regarding research for sanctions |
| 10/18/22 | Roniger, Luke | 1.4 | 1,166.20 | Review research regarding sanctions motions |
| 10/19/22 | Roniger, Luke | 0.7 | 583.10 | Draft and circulate update for team and Google regarding next steps for potential dismissal of named defendants and impact on timing, discovery, and potential appeal. |
| 10/19/22 | Roniger, Luke | 0.2 | 166.60 | Emails with team regarding appeal research and next steps for potential dismissal of named defendants. |
| 10/19/22 | Roniger, Luke | 0.4 | 333.20 | Meet with L. Harris regarding next steps for potential dismissal. |
| 10/19/22 | Roniger, Luke | 0.7 | 583.10 | Draft and circulate status and next steps for K&S team and Google w/r/t potential voluntary dismissal and options pending sanctions motions. |
| 10/24/22 | Roniger, Luke | 0.2 | 166.60 | Meet with team regarding next steps for potential appeal by defendants, options for dismissal. |
| 11/15/22 | Michaelson, Andrew | 0.3 | 351.90 | Advise regarding resolution of sanctions motion |
| 11/15/22 | Sawant, Prachee | 0.5 | 282.63 | Analyze sanctions order |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |